**APPEAL**

# U.S. Bankruptcy Court
## Western District of Texas (El Paso)
### Bankruptcy Petition #: 21−30071−hcm

*Assigned to:* Bankruptcy Judge H. Christopher Mott
Chapter 11
Voluntary
Asset

*Date filed:* 02/02/2021
*Plan confirmed:* 10/15/2021
*341 meeting:* 03/04/2021
*Deadline for filing claims:* 06/02/2021

***Debtor***
**The Gateway Ventures, LLC**
154 N. Festival Dr., Suite D
El Paso, TX 79912
EL PASO−TX
Tax ID / EIN: 83−2804095

represented by **Jeff Carruth**
Weycer Kaplan Pulaski & Zuber, P.C.
24 Greenway Plaza, #2050
Houston, TX 77046
713−341−1158
Fax : 866−666−5322
Email: jcarruth@wkpz.com

| Filing Date | # | | Docket Text |
|---|---|---|---|
| 02/02/2021 | | 1 | Voluntary Petition under Chapter 11 (Non−Individual) Without Schedules, Without Statement of Financial Affairs, With Attorney Disclosure of Compensation ( Filing Fee: $ 1738, ) Filed By The Gateway Ventures, LLC. −Declaration for Electronic Filing due by 02/9/2021 (Carruth, Jeff) |
| 02/02/2021 | | | ICC−Fee Terminated for Voluntary Petition Chapter 11( 21−30071) [misc,volp11] (1738.00), Amount $1738.00, Receipt A22117724 (re:Doc# 1) (U.S. Treasury) |
| 02/02/2021 | | 2 | 341 Meeting of Creditors **Set For 3/4/2021 at 11:00 AM at Via Phone: (866)909−2905; Code: 5519921#− Proofs of Claim Due 6/2/2021** (Cardenas, Rachel) |
| 02/03/2021 | | 3 | Notice of Appearance and Request for Service of Notice filed by Harrel L. Davis IIIfor Creditor Suresh Kumar. (Davis, Harrel) |
| 02/03/2021 | | 4 | Notice of Appearance and Request for Service of Notice filed by Eric Charles Wood for Creditors Suhail Bawa, Saleem Makani, Westar Investors Group, LLC. (Wood, Eric) |
| 02/04/2021 | | 5 | Notice of Appearance and Request for Service of Notice filed by Clyde A. Pine Jr.for Creditor HD Lending, LLC. (Pine, Clyde) |
| 02/04/2021 | | 6 | BNC Certificate of Mailing (Related Document(s): 2 341 Meeting of Creditors **Set For 3/4/2021 at 11:00 AM at Via Phone: (866)909−2905; Code: 5519921#− Proofs of Claim Due 6/2/2021** ) Notice Date 02/04/2021. (Admin.) |
| 02/05/2021 | | 7 | Motion to Withdraw Attorney filed by Jeff Carruth for Debtor The Gateway Ventures, LLC (Attachments: # 1 Proposed Order)(Carruth, Jeff) |

| | | | |
|---|---|---|---|
| 02/05/2021 | | [8](#) | Motion to Expedite Hearing filed by Jeff Carruth for Debtor The Gateway Ventures, LLC (Attachments: # 1 Proposed Order)(Carruth, Jeff) (Related Document(s): 7 Motion to Withdraw Attorney filed by Jeff Carruth for Debtor The Gateway Ventures, LLC (Attachments: # 1 Proposed Order)) |
| 02/05/2021 | | | **EXPEDITED Hearing to Consider and Act Upon the Following**: (Related Document(s): 7 Motion to Withdraw Attorney filed by Jeff Carruth for Debtor The Gateway Ventures, LLC **Hearing Scheduled For 2/9/2021 at 11:30 AM (MT), 12:30 PM (CT), at us−courts.webex.com/meet/Mott, through the Cisco WebEx Meetings application. Parties may also attend the hearing by phone at 650−479−3207 with access code 160 357 6609#...**_COUNSEL FOR MOVANT IS RESPONSIBLE FOR NOTICE OF THE HEARING..._ (Farrar, Ronda) |
| 02/05/2021 | | [9](#) | Order Regarding (related document(s): 8 Motion to Expedite Hearing filed by Jeff Carruth for Debtor The Gateway Ventures, LLC (Attachments: # 1 Proposed Order)(Carruth, Jeff) (Related Document(s): 7 Motion to Withdraw Attorney filed by Jeff Carruth for Debtor The Gateway Ventures, LLC (Attachments: # 1 Proposed Order))) (Order entered on 2/5/2021) (Cardenas, Rachel) |
| 02/05/2021 | | [10](#) | Notice of Hearing filed by Jeff Carruth for Debtor The Gateway Ventures, LLC. (Carruth, Jeff) (Related Document(s): 7 Motion to Withdraw Attorney filed by Jeff Carruth for Debtor The Gateway Ventures, LLC (Attachments: # 1 Proposed Order)) |
| 02/07/2021 | | [11](#) | Certificate of Service filed by Jeff Carruth for Debtor The Gateway Ventures, LLC. (Carruth, Jeff) (Related Document(s): 10 Notice of Hearing filed by Jeff Carruth for Debtor The Gateway Ventures, LLC. (Carruth, Jeff) (Related Document(s): 7 Motion to Withdraw Attorney filed by Jeff Carruth for Debtor The Gateway Ventures, LLC (Attachments: # 1 Proposed Order))) |
| 02/07/2021 | | [12](#) | BNC Certificate of Mailing (Related Document(s): 9 Order Regarding (related document(s): 8 Motion to Expedite Hearing filed by Jeff Carruth for Debtor The Gateway Ventures, LLC (Attachments: # 1 Proposed Order)(Carruth, Jeff) (Related Document(s): 7 Motion to Withdraw Attorney filed by Jeff Carruth for Debtor The Gateway Ventures, LLC (Attachments: # 1 Proposed Order))) (Order entered on 2/5/2021)) Notice Date 02/07/2021. (Admin.) |
| 02/09/2021 | | [13](#) | Notice of Appearance and Request for Service of Notice filed by Donald P. Stecker for Creditor City Of El Paso. (Stecker, Donald) |
| 02/09/2021 | | | Hearing Held: MOTION WITHDRAWN ON THE RECORD. (Related Document(s): 7 Motion to Withdraw Attorney filed by Jeff Carruth for Debtor The Gateway Ventures, LLC (Attachments: # 1 Proposed Order)) (Cardenas, Rachel) |
| 02/09/2021 | | [14](#) | Order Withdrawing (related document(s): 7 Motion to Withdraw Attorney filed by Jeff Carruth for Debtor The Gateway Ventures, LLC (Attachments: # 1 Proposed Order)) (Order entered on 2/9/2021) (Yarbrough, Bobby) |
| 02/09/2021 | | [15](#) | Declaration for Electronic Filing (Restricted Document). (Related Document(s): 1 Voluntary Petition under Chapter 11 (Non−Individual) Without Schedules, Without Statement of Financial Affairs, With Attorney Disclosure of Compensation ( Filing Fee: $ 1738, ) Filed By The Gateway |

| | | | |
|---|---|---|---|
| | | | Ventures, LLC. −Declaration for Electronic Filing due by 02/9/2021) (Yarbrough, Bobby) |
| 02/11/2021 | | 16 | BNC Certificate of Mailing (Related Document(s): 14 Order Withdrawing (related document(s): 7 Motion to Withdraw Attorney filed by Jeff Carruth for Debtor The Gateway Ventures, LLC (Attachments: # 1 Proposed Order)) (Order entered on 2/9/2021)) Notice Date 02/11/2021. (Admin.) |
| 02/16/2021 | | 17 | Motion to Extend Time File Schedules and SOFA filed by Jeff Carruth for Debtor The Gateway Ventures, LLC (Attachments: # 1 Proposed Order)(Carruth, Jeff) |
| 02/18/2021 | | 18 | Order Allowing Extension of Time to File Certain Lists, Schedules and Statements, Due: February 26, 2021 (related document(s): 17 Motion to Extend Time File Schedules and SOFA filed by Jeff Carruth for Debtor The Gateway Ventures, LLC (Attachments: # 1 Proposed Order); (Order entered on 2/18/2021) (Resendez, Laura) |
| 02/20/2021 | | 19 | BNC Certificate of Mailing (Related Document(s): 18 Order Allowing Extension of Time to File Certain Lists, Schedules and Statements, Due: February 26, 2021 (related document(s): 17 Motion to Extend Time File Schedules and SOFA filed by Jeff Carruth for Debtor The Gateway Ventures, LLC (Attachments: # 1 Proposed Order); (Order entered on 2/18/2021)) Notice Date 02/20/2021. (Admin.) |
| 02/26/2021 | | 20 | 20 Largest Unsecured Creditors List, Schedules, Statements, and Summary, Statement of Financial Affairs filed by Jeff Carruth for Debtor The Gateway Ventures, LLC. −Declaration for Electronic Filing due by 03/5/2021 −Declaration for Electronic Filing due by 03/5/2021 (Carruth, Jeff) |
| 02/26/2021 | | 21 | Amended List of Creditors (modifying creditor(s): *Rahim Noorani c/o Marty D Price; Adding Creditors: City of El Paso and Union Gateway, LLC c/o Ryan Little*) filed by Jeff Carruth for Debtor The Gateway Ventures, LLC. −Declaration for Electronic Filing due by 03/5/2021 (Carruth, Jeff) Modified text on 3/1/2021 (Cardenas, Rachel). |
| 03/01/2021 | | | Fee Due Amended List of Creditors (adding or deleting creditor(s)) $ 32 (Related Document(s): 21 Amended List of Creditors (modifying creditor(s): *Rahim Noorani c/o Marty D Price; Adding Creditors: City of El Paso and Union Gateway, LLC c/o Ryan Little*) filed by Jeff Carruth for Debtor The Gateway Ventures, LLC. −Declaration for Electronic Filing due by 03/5/2021 (Carruth, Jeff) Modified text on 3/1/2021 .) (Cardenas, Rachel) |
| 03/01/2021 | | | ICC−Fee Terminated for Amended List of Creditors (adding or deleting creditor(s))( 21−30071−hcm) ( 32.00), Amount $ 32.00, Receipt A22165531 (re:Doc# 21) (U.S. Treasury) |
| 03/01/2021 | | 22 | Application to Employ Attorneys For Debtor and Debtor in Possession *(21 Day Objection Language)* filed by Jeff Carruth for Debtor The Gateway Ventures, LLC (Attachments: # 1 Proposed Order)(Carruth, Jeff) |
| 03/02/2021 | | 23 | Notice of Appearance and Request for Service of Notice filed by James Michael Feuille for Creditors Umesh Shrestha, Deepesh Shrestha, Rahim Noorani, Ashish Nayyar. (Attachments: # 1 Appendix Matrix)(Feuille, James) |

| | | | |
|---|---|---|---|
| 03/02/2021 | | 24 | Certificate of Service filed by Jeff Carruth for Debtor The Gateway Ventures, LLC. (Carruth, Jeff) (Related Document(s): 22 Application to Employ Attorneys For Debtor and Debtor in Possession *(21 Day Objection Language)* filed by Jeff Carruth for Debtor The Gateway Ventures, LLC (Attachments: # 1 Proposed Order)) |
| 03/04/2021 | | 25 | Notice of Appearance and Request for Service of Notice filed by Ryan Little for Interested Party Union Gateway, LLC (Little, Ryan) |
| 03/04/2021 | | 26 | US Trustee 341 Meeting of Creditors Held (Rose, James) |
| 03/08/2021 | | 27 | Disclosure of Compensation by Attorney for Debtor filed by Jeff Carruth for Debtor The Gateway Ventures, LLC. (Carruth, Jeff) |
| 03/12/2021 | | 28 | Declaration For Electronic Filing Due Notice Sent to Attorney for Debtor(s). (Related Document(s): 20 20 Largest Unsecured Creditors List, Schedules, Statements, and Summary, Statement of Financial Affairs filed by Jeff Carruth for Debtor The Gateway Ventures, LLC. −Declaration for Electronic Filing due by 03/5/2021 −Declaration for Electronic Filing due by 03/5/2021 (Carruth, Jeff)) − **Declaration for Electronic Filing due by 03/26/2021.** (Admin) |
| 03/12/2021 | | 29 | Declaration For Electronic Filing Due Notice Sent to Attorney for Debtor(s). (Related Document(s): 21 Amended List of Creditors (modifying creditor(s): *Rahim Noorani c/o Marty D Price; Adding Creditors: City of El Paso and Union Gateway, LLC c/o Ryan Little*) filed by Jeff Carruth for Debtor The Gateway Ventures, LLC. −Declaration for Electronic Filing due by 03/5/2021 (Carruth, Jeff) Modified text on 3/1/2021 (Cardenas, Rachel).) − **Declaration for Electronic Filing due by 03/26/2021.** (Admin) |
| 03/14/2021 | | 30 | BNC Certificate of Mailing (Related Document(s): 28 Declaration For Electronic Filing Due Notice Sent to Attorney for Debtor(s). (Related Document(s):20 20 Largest Unsecured Creditors List, Schedules, Statements, and Summary, Statement of Financial Affairs filed by Jeff Carruth for Debtor The Gateway Ventures, LLC. −Declaration for Electronic Filing due by 03/5/2021 −Declaration for Electronic Filing due by 03/5/2021 (Carruth, Jeff)) − **Declaration for Electronic Filing due by 03/26/2021.** (Admin)) Notice Date 03/14/2021. (Admin.) (Entered: 03/15/2021) |
| 03/14/2021 | | 31 | BNC Certificate of Mailing (Related Document(s): 29 Declaration For Electronic Filing Due Notice Sent to Attorney for Debtor(s). (Related Document(s):21 Amended List of Creditors (modifying creditor(s): *Rahim Noorani c/o Marty D Price; Adding Creditors: City of El Paso and Union Gateway, LLC c/o Ryan Little*) filed by Jeff Carruth for Debtor The Gateway Ventures, LLC. −Declaration for Electronic Filing due by 03/5/2021 (Carruth, Jeff) Modified text on 3/1/2021 (Cardenas, Rachel).) − **Declaration for Electronic Filing due by 03/26/2021.** (Admin)) Notice Date 03/14/2021. (Admin.) (Entered: 03/15/2021) |
| 03/17/2021 | | 32 | Amended Application to Employ filed by Jeff Carruth for Debtor The Gateway Ventures, LLC (Attachments: # 1 Proposed Order)(Carruth, Jeff) (Related Document(s): 22 Application to Employ Attorneys For Debtor and Debtor in Possession *(21 Day Objection Language)* filed by Jeff Carruth for Debtor The Gateway Ventures, LLC (Attachments: # 1 Proposed Order)) |
| 03/18/2021 | | 33 | |

| | | | |
|---|---|---|---|
| | | | Order Mooting (related document(s): 22 Application to Employ Attorneys For Debtor and Debtor in Possession *(21 Day Objection Language)* filed by Jeff Carruth for Debtor The Gateway Ventures, LLC (Attachments: # 1 Proposed Order)) (Order entered on 3/18/2021) (Yarbrough, Bobby) |
| 03/19/2021 | | 34 | Notice of Creditors' Committee (No Appointment) (Rose, James) |
| 03/20/2021 | | 35 | BNC Certificate of Mailing (Related Document(s): 33 Order Mooting (related document(s): 22 Application to Employ Attorneys For Debtor and Debtor in Possession *(21 Day Objection Language)* filed by Jeff Carruth for Debtor The Gateway Ventures, LLC (Attachments: # 1 Proposed Order)) (Order entered on 3/18/2021)) Notice Date 03/20/2021. (Admin.) |
| 03/23/2021 | | 36 | Certificate of Service filed by Jeff Carruth for Debtor The Gateway Ventures, LLC. (Carruth, Jeff) (Related Document(s): 32 Amended Application to Employ filed by Jeff Carruth for Debtor The Gateway Ventures, LLC (Attachments: # 1 Proposed Order)(Carruth, Jeff) (Related Document(s): 22 Application to Employ Attorneys For Debtor and Debtor in Possession *(21 Day Objection Language)* filed by Jeff Carruth for Debtor The Gateway Ventures, LLC (Attachments: # 1 Proposed Order))) |
| 03/28/2021 | | 37 | Declaration for Electronic Filing (Restricted Document) filed by Jeff Carruth for Debtor The Gateway Ventures, LLC. (Carruth, Jeff) (Related Document(s): 1 Voluntary Petition under Chapter 11 (Non−Individual) Without Schedules, Without Statement of Financial Affairs, With Attorney Disclosure of Compensation ( Filing Fee: $ 1738, ) Filed By The Gateway Ventures, LLC. −Declaration for Electronic Filing due by 02/9/2021) |
| 03/28/2021 | | 38 | Declaration for Electronic Filing (Restricted Document) filed by Jeff Carruth for Debtor The Gateway Ventures, LLC. (Carruth, Jeff) (Related Document(s): 20 20 Largest Unsecured Creditors List, Schedules, Statements, and Summary, Statement of Financial Affairs filed by Jeff Carruth for Debtor The Gateway Ventures, LLC. −Declaration for Electronic Filing due by 03/5/2021 −Declaration for Electronic Filing due by 03/5/2021, 21 Amended List of Creditors (modifying creditor(s): *Rahim Noorani c/o Marty D Price; Adding Creditors: City of El Paso and Union Gateway, LLC c/o Ryan Little*) filed by Jeff Carruth for Debtor The Gateway Ventures, LLC. −Declaration for Electronic Filing due by 03/5/2021 (Carruth, Jeff) Modified text on 3/1/2021., 28 Declaration For Electronic Filing Due Notice Sent to Attorney for Debtor(s). (Related Document(s):20 20 Largest Unsecured Creditors List, Schedules, Statements, and Summary, Statement of Financial Affairs filed by Jeff Carruth for Debtor The Gateway Ventures, LLC. −Declaration for Electronic Filing due by 03/5/2021 −Declaration for Electronic Filing due by 03/5/2021 (Carruth, Jeff)) − **Declaration for Electronic Filing due by 03/26/2021.** (Admin), 29 Declaration For Electronic Filing Due Notice Sent to Attorney for Debtor(s). (Related Document(s):21 Amended List of Creditors (modifying creditor(s): *Rahim Noorani c/o Marty D Price; Adding Creditors: City of El Paso and Union Gateway, LLC c/o Ryan Little*) filed by Jeff Carruth for Debtor The Gateway Ventures, LLC. −Declaration for Electronic Filing due by 03/5/2021 (Carruth, Jeff) Modified text on 3/1/2021 (Cardenas, Rachel).) − **Declaration for Electronic Filing due by 03/26/2021.** (Admin)) |
| 03/29/2021 | | 39 | Declaration for Electronic Filing (Restricted Document) filed by Jeff Carruth for Debtor The Gateway Ventures, LLC. (Carruth, Jeff) (Related Document(s): 1 Voluntary Petition under Chapter 11 (Non−Individual) Without Schedules, Without Statement of Financial Affairs, With Attorney Disclosure of Compensation ( Filing Fee: $ 1738, ) |

| | | | |
|---|---|---|---|
| 03/29/2021 | | [40](#) | Declaration for Electronic Filing (Restricted Document) filed by Jeff Carruth for Debtor The Gateway Ventures, LLC. (Carruth, Jeff) (Related Document(s): [20](#) 20 Largest Unsecured Creditors List, Schedules, Statements, and Summary, Statement of Financial Affairs filed by Jeff Carruth for Debtor The Gateway Ventures, LLC. −Declaration for Electronic Filing due by 03/5/2021 −Declaration for Electronic Filing due by 03/5/2021, [21](#) Amended List of Creditors (modifying creditor(s): *Rahim Noorani c/o Marty D Price; Adding Creditors: City of El Paso and Union Gateway, LLC c/o Ryan Little*) filed by Jeff Carruth for Debtor The Gateway Ventures, LLC. −Declaration for Electronic Filing due by 03/5/2021 (Carruth, Jeff) Modified text on 3/1/2021., [28](#) Declaration For Electronic Filing Due Notice Sent to Attorney for Debtor(s). (Related Document(s):[20](#)20 Largest Unsecured Creditors List, Schedules, Statements, and Summary, Statement of Financial Affairs filed by Jeff Carruth for Debtor The Gateway Ventures, LLC. −Declaration for Electronic Filing due by 03/5/2021 −Declaration for Electronic Filing due by 03/5/2021 (Carruth, Jeff)) − **Declaration for Electronic Filing due by 03/26/2021.** (Admin), (Related Document(s):[21](#)Amended List of Creditors (modifying creditor(s): *Rahim Noorani c/o Marty D Price; Adding Creditors: City of El Paso and Union Gateway, LLC c/o Ryan Little*) filed by Jeff Carruth for Debtor The Gateway Ventures, LLC. −Declaration for Electronic Filing due by 03/5/2021 (Carruth, Jeff) **Declaration for Electronic Filing due by 03/26/2021.** (Admin), [39](#) Declaration for Electronic Filing (Restricted Document) filed by Jeff Carruth for Debtor The Gateway Ventures, LLC. (Carruth, Jeff) (Related Document(s): [15](#) Declaration for Electronic Filing (Restricted Document). , [37](#) Declaration for Electronic Filing (Restricted Document) filed by Jeff Carruth for Debtor The Gateway Ventures, LLC. (Carruth, Jeff) |
| 04/06/2021 | | [41](#) | Motion to Reject Escrow Contract and Lease and Refund (*21 Day Objection Language*) filed by Jeff Carruth for Debtor The Gateway Ventures, LLC (Attachments: # [1](#) Proposed Order)(Carruth, Jeff) |
| 04/15/2021 | | [42](#) | CERTIFICATE OF NO OBJECTION REGARDING FIRST AMENDED MOTION TO EMPLOY WEYCER, KAPLAN, PULASKI & ZUBER, P.C. AS ATTORNEYS FOR THE DEBTOR (RE: DOCKET NO. 32) filed by Jeff Carruth for Debtor The Gateway Ventures, LLC. (Carruth, Jeff) (Related Document(s): [32](#) Amended Application to Employ filed by Jeff Carruth for Debtor The Gateway Ventures, LLC (Attachments: # 1 Proposed Order)(Carruth, Jeff) (Related Document(s): [22](#) Application to Employ Attorneys For Debtor and Debtor in Possession *(21 Day Objection Language*) filed by Jeff Carruth for Debtor The Gateway Ventures, LLC (Attachments: # 1 Proposed Order))) |
| 04/16/2021 | | [43](#) | Order Regarding (related document(s): [32](#) Amended Application to Employ filed by Jeff Carruth for Debtor The Gateway Ventures, LLC (Attachments: # 1 Proposed Order)(Carruth, Jeff) (Related Document(s): [22](#) Application to Employ Attorneys For Debtor and Debtor in Possession *(21 Day Objection Language*) filed by Jeff Carruth for Debtor The Gateway Ventures, LLC (Attachments: # 1 Proposed Order))) (Order entered on 4/16/2021) (Yarbrough, Bobby) |
| 04/18/2021 | | [44](#) | BNC Certificate of Mailing (Related Document(s): [43](#) Order Regarding (related document(s): [32](#) Amended Application to Employ filed by Jeff Carruth for Debtor The Gateway Ventures, LLC (Attachments: # 1 Proposed Order)(Carruth, Jeff) (Related Document(s): [22](#) Application to Employ Attorneys For Debtor and Debtor in Possession *(21 Day Objection Language*) filed by Jeff Carruth for Debtor The Gateway Ventures, LLC (Attachments: # 1 Proposed Order))) (Order entered on 4/16/2021)) Notice Date 04/18/2021. (Admin.) |

| | | | |
|---|---|---|---|
| 05/03/2021 | | 45 | Motion to Extend Time (I) to Extend Time for Removal of Civil Actions under Rule 9027 and (II) for Related Relief (*21 Day Objection Language*) filed by Jeff Carruth for Debtor The Gateway Ventures, LLC (Attachments: # 1 Proposed Order)(Carruth, Jeff) |
| 05/03/2021 | | 46 | Adversary case 21−03009. Complaint filed by Westar Investors Group, LLC (attorney Aldo R Lopez), Suhail Bawa (attorney Aldo R Lopez), Saleem Makani (attorney Aldo R Lopez) against The Gateway Ventures LLC, PDG Prestige, Inc., Michael The Gateway Ventures LLC, Suresh Kumar (Filing Fee: $ 350.00) (Nature(s) of Suit:(01 (Determination of removed claim or cause))). (Attachments: # 1 Appendix # 2 Adversary Coversheet Adversary Cover Sheet # 3 Adversary Coversheet Addendum to Adversary Coversheet # 4 Exhibit Tab 1 # 5 Exhibit Tab 2 # 6 Exhibit Tab 3 # 7 Exhibit Tab 4 # 8 Exhibit Tab 5 # 9 Exhibit Tab 6 # 10 Exhibit Tab 7 # 11 Exhibit Tab 8 # 12 Exhibit Tab 9 # 13 Exhibit Tab 10 # 14 Exhibit Tab 11 # 15 Appendix Tab 12 # 16 Exhibit Tab 13 # 17 Exhibit Tab 14 # 18 Exhibit Tab 15 # 19 Exhibit Tab 16 # 20 Exhibit Tab 17 # 21 Exhibit Tab 18 # 22 Exhibit Tab 19 # 23 Exhibit Tab 20 # 24 Exhibit Tab 21 # 25 Exhibit Tab 22 # 26 Exhibit Tab 23 # 27 Exhibit Tab 24 # 28 Exhibit Tab 25 # 29 Exhibit Tab 26 # 30 Exhibit Tab 27 # 31 Exhibit tab 28 # 32 Exhibit Tab 29 # 33 Exhibit Tab 30 # 34 Exhibit Tab 31 # 35 Exhibit Tab 32 # 36 Exhibit Tab 33 # 37 Exhibit Tab 34 # 38 Exhibit Tab 35 # 39 Exhibit Tab 36 # 40 Exhibit Tab 37 # 41 Exhibit Tab 38 # 42 Exhibit Tab 39 # 43 Exhibit Tab 40 # 44 Exhibit Tab 41 # 45 Exhibit Tab 42 # 46 Exhibit Tab 43 # 47 Exhibit Tab 44 # 48 Exhibit Tab 45 # 49 Exhibit Tab 46 # 50 Exhibit Tab 47 # 51 Exhibit Tab 48 # 52 Exhibit Tab 49 # 53 Exhibit Tab 50 # 54 Exhibit Tab 51 # 55 Exhibit Tab 52 # 56 Exhibit Tab 53 # 57 Exhibit Tab 54 # 58 Exhibit Tab 55 # 59 Exhibit Tab 56 # 60 Exhibit Tab 57 # 61 Exhibit Tab 58 # 62 Exhibit Tab 59 # 63 Exhibit Tab 60 # 64 Exhibit Tab 61) (Lopez, Aldo) |
| 05/04/2021 | | 47 | **Hearing to Consider and Act Upon the Following:** (Related Document(s): 45 Motion to Extend Time (I) TO EXTEND TIME FOR REMOVAL OF CIVIL ACTIONS UNDER RULE 9027 AND (II) FOR RELATED RELIEF filed by Jeff Carruth for Debtor The Gateway Ventures, LLC **Hearing Scheduled For 5/26/2021 at 01:30 PM (MT)at us−courts.webex.com/meet/Mott, through the Cisco WebEx Meetings application. Parties may also attend the hearing by phone at 650−479−3207 with access code 160 357 6609#** (Farrar, Ronda) |
| 05/04/2021 | | 48 | Order Regarding (related document(s): 41 Motion to Reject Escrow Contract and Lease and Refund (*21 Day Objection Language*) filed by Jeff Carruth for Debtor The Gateway Ventures, LLC (Attachments: # 1 Proposed Order)) (Order entered on 5/4/2021) (Resendez, Laura) |
| 05/04/2021 | | 49 | Motion to Sell Property Free and Clear of Liens 11 USC 363(f), *Lot 9 of Development*, *(21 Day Objection Language)* ( Filing Fee: $ 188.00 ) filed by Jeff Carruth for Debtor The Gateway Ventures, LLC (Attachments: # 1 Proposed Order)(Carruth, Jeff) |
| 05/04/2021 | | 50 | Motion of Debtor (I) to File Sun Capital LLC Purchase Sale Agreement Under Seal and (II) for Related Relief filed by Jeff Carruth for Debtor The Gateway Ventures, LLC (Attachments: # 1 Proposed Order)(Carruth, Jeff) |
| 05/05/2021 | | 51 | Interim Application for Compensation *(21 Day Objection Language)*, Fees $ 27,093.70, Expenses $ 500.44, For Time Period From Feb. 2, 2021 To Time Period Ending April 25, 2021 filed by Jeff Carruth for Debtor The Gateway Ventures, LLC (Attachments: # 1 Proposed Order)(Carruth, Jeff) |
| 05/06/2021 | | 52 | |

| | | | |
|---|---|---|---|
| | | | BNC Certificate of Mailing (Related Document(s): <u>47</u> **Hearing to Consider and Act Upon the Following:** (Related Document(s): <u>45</u> Motion to Extend Time (I) TO EXTEND TIME FOR REMOVAL OF CIVIL ACTIONS UNDER RULE 9027 AND (II) FOR RELATED RELIEF filed by Jeff Carruth for Debtor The Gateway Ventures, LLC **Hearing Scheduled for 5/26/2021 at 01:30 PM (MT)at us−courts.webex.com/meet/Mott, through the Cisco WebEx Meetings application. Parties may also attend the hearing by phone at 650−479−3207 with access code 160 357 6609#**) Notice Date 05/06/2021. (Admin.) |
| 05/06/2021 | | <u>53</u> | BNC Certificate of Mailing (Related Document(s): <u>48</u> Order Regarding (related document(s): <u>41</u> Motion to Reject Escrow Contract and Lease and Refund (*21 Day Objection Language*) filed by Jeff Carruth for Debtor The Gateway Ventures, LLC (Attachments: # 1 Proposed Order)) (Order entered on 5/4/2021) Notice Date 05/06/2021. (Admin.) |
| 05/07/2021 | | | ICC−Fee Terminated for Motion to Sell Property Free and Clear of Liens 11 USC 363(f)( <u>21−30071−hcm</u>) [motion,sell363f] ( 188.00), Amount $ 188.00, Receipt A22299538 (re:Doc# <u>49</u>) (U.S. Treasury) |
| 05/10/2021 | | <u>54</u> | Declaration For Electronic Filing Due Notice Sent to Attorney for Debtor(s). (Related Document(s): <u>1</u> Voluntary Petition under Chapter 11 (Non−Individual) Without Schedules, Without Statement of Financial Affairs, With Attorney Disclosure of Compensation ( Filing Fee: $ 1738, ) Filed By The Gateway Ventures, LLC. −Declaration for Electronic Filing due by 02/9/2021 (Carruth, Jeff)) − **Declaration for Electronic Filing due by 05/24/2021.** (Admin) |
| 05/12/2021 | | <u>55</u> | Objection Filed by Harrel L. Davis III for Creditor Suresh Kumar (Davis, Harrel) (related document(s): <u>50</u> Motion of Debtor (I) to File Sun Capital LLC Purchase Sale Agreement Under Seal and (II) for Related Relief filed by Jeff Carruth for Debtor The Gateway Ventures, LLC (Attachments: # 1 Proposed Order)) |
| 05/12/2021 | | <u>56</u> | BNC Certificate of Mailing (Related Document(s): <u>54</u> Declaration For Electronic Filing Due Notice Sent to Attorney for Debtor(s). (Related Document(s):<u>1</u>Voluntary Petition under Chapter 11 (Non−Individual) Without Schedules, Without Statement of Financial Affairs, With Attorney Disclosure of Compensation ( Filing Fee: $ 1738, ) Filed By The Gateway Ventures, LLC. −Declaration for Electronic Filing due by 02/9/2021 (Carruth, Jeff)) − **Declaration for Electronic Filing due by 05/24/2021.** (Admin)) Notice Date 05/12/2021. (Admin.) |
| 05/14/2021 | | <u>57</u> | **STATUS Hearing Upon the Following:** (Related Document(s): <u>50</u> Motion of Debtor (I) to File Sun Capital LLC Purchase Sale Agreement Under Seal and (II) for Related Relief filed by Jeff Carruth for Debtor The Gateway Ventures, LLC **Status Hearing Set For 5/19/2021 at 01:30 PM at us−courts.webex.com/meet/Mott, through the Cisco WebEx Meetings application. Parties may also attend the hearing by phone at 650−479−3207 with access code 160 357 6609#** (Farrar, Ronda) |
| 05/14/2021 | | <u>58</u> | Response Filed by Donald P. Stecker for Creditor City Of El Paso (Stecker, Donald) (related document(s): <u>49</u> Motion to Sell Property Free and Clear of Liens 11 USC 363(f), *Lot 9 of Development, (21 Day Objection Language*) ( Filing Fee: $ 188.00 ) filed by Jeff Carruth for Debtor The Gateway Ventures, LLC (Attachments: # 1 Proposed Order)) |
| 05/14/2021 | | <u>59</u> | |

| | | | |
|---|---|---|---|
| | | | Declaration for Electronic Filing (Restricted Document) filed by Jeff Carruth for Debtor The Gateway Ventures, LLC. (Carruth, Jeff) (Related Document(s): 1 Voluntary Petition under Chapter 11 (Non−Individual) Without Schedules, Without Statement of Financial Affairs, With Attorney Disclosure of Compensation ( Filing Fee: $ 1738, ) Filed By The Gateway Ventures, LLC. −Declaration for Electronic Filing due by 02/9/2021) |
| 05/16/2021 | | 60 | BNC Certificate of Mailing (Related Document(s): 57 **STATUS Hearing Upon the Following:** (Related Document(s): 50 Motion of Debtor (I) to File Sun Capital LLC Purchase Sale Agreement Under Seal and (II) for Related Relief filed by Jeff Carruth for Debtor The Gateway Ventures, LLC **Status Hearing Set For 5/19/2021 at 01:30 PM at us−courts.webex.com/meet/Mott, through the Cisco WebEx Meetings application. Parties may also attend the hearing by phone at 650−479−3207 with access code 160 357 6609#**) Notice Date 05/16/2021. (Admin.) |
| 05/18/2021 | | 61 | Amended Application for Compensation *(21 Day Objection Language)*, Fees $ 27966.70, Expenses $ 500.44, For Time Period From Feb. 2, 2021 To Time Period Ending April 25 2021 filed by Jeff Carruth for Debtor The Gateway Ventures, LLC (Attachments: # 1 Proposed Order)(Carruth, Jeff) (Related Document(s): 51 Interim Application for Compensation *(21 Day Objection Language)*, Fees $ 27,093.70, Expenses $ 500.44, For Time Period From Feb. 2, 2021 To Time Period Ending April 25, 2021 filed by Jeff Carruth for Debtor The Gateway Ventures, LLC (Attachments: # 1 Proposed Order) |
| 05/18/2021 | | 62 | Order Mooting (related document(s): 51 Interim Application for Compensation *(21 Day Objection Language)*, Fees $ 27,093.70, Expenses $ 500.44, For Time Period From Feb. 2, 2021 To Time Period Ending April 25, 2021 filed by Jeff Carruth for Debtor The Gateway Ventures, LLC (Attachments: # 1 Proposed Order)) (Order entered on 5/18/2021) (Resendez, Laura) |
| 05/19/2021 | | | **Hearing to Consider and Act Upon the Following**: (Related Document(s): 50 Motion of Debtor (I) to File Sun Capital LLC Purchase Sale Agreement Under Seal and (II) for Related Relief filed by Jeff Carruth for Debtor The Gateway Ventures, LLC ) **Hearing Scheduled For 5/26/2021 at 01:30 PM (MT), 02:30 PM (CT) at us−courts.webex.com/meet/Mott, through the Cisco WebEx Meetings application. Parties may also attend the hearing by phone at 650−479−3207 with access code 160 357 6609#** (Farrar, Ronda) |
| 05/19/2021 | | | Hearing Held: STATUS HEARING HELD. (Related Document(s): 50 Motion of Debtor (I) to File Sun Capital LLC Purchase Sale Agreement Under Seal and (II) for Related Relief filed by Jeff Carruth for Debtor The Gateway Ventures, LLC (Attachments: # 1 Proposed Order)) (Yarbrough, Bobby) (Entered: 05/20/2021) |
| 05/20/2021 | | 63 | BNC Certificate of Mailing (Related Document(s): 62 Order Mooting (related document(s): 51 Interim Application for Compensation *(21 Day Objection Language)*, Fees $ 27,093.70, Expenses $ 500.44, For Time Period From Feb. 2, 2021 To Time Period Ending April 25, 2021 filed by Jeff Carruth for Debtor The Gateway Ventures, LLC (Attachments: # 1 Proposed Order)) (Order entered on 5/18/2021)) Notice Date 05/20/2021. (Admin.) |
| 05/21/2021 | | 64 | Witness and Exhibit List filed by Jeff Carruth for Debtor The Gateway Ventures, LLC. (Carruth, Jeff) (Related Document(s): 50 Motion of Debtor (I) to File Sun Capital LLC Purchase Sale Agreement Under Seal |

| | | | |
|---|---|---|---|
| | | | and (II) for Related Relief filed by Jeff Carruth for Debtor The Gateway Ventures, LLC (Attachments: # 1 Proposed Order)) |
| 05/24/2021 | | 65 | Objection Filed by James W Rose Jr for U.S. Trustee United States Trustee − EP12 (Rose, James) (related document(s): 50 Motion of Debtor (I) to File Sun Capital LLC Purchase Sale Agreement Under Seal and (II) for Related Relief filed by Jeff Carruth for Debtor The Gateway Ventures, LLC (Attachments: # 1 Proposed Order)) |
| 05/24/2021 | | 66 | Objection Filed by Harrel L. Davis III for Creditor Suresh Kumar (Davis, Harrel) (related document(s): 49 Motion to Sell Property Free and Clear of Liens 11 USC 363(f), *Lot 9 of Development*, *(21 Day Objection Language)* ( Filing Fee: $ 188.00 ) filed by Jeff Carruth for Debtor The Gateway Ventures, LLC (Attachments: # 1 Proposed Order)) |
| 05/25/2021 | | 67 | Response Filed by Clyde A. Pine Jr. for Creditor HD Lending, LLC (Attachments: # 1 Exhibit) (Pine, Clyde) (related document(s): 49 Motion to Sell Property Free and Clear of Liens 11 USC 363(f), *Lot 9 of Development*, *(21 Day Objection Language)* ( Filing Fee: $ 188.00 ) filed by Jeff Carruth for Debtor The Gateway Ventures, LLC (Attachments: # 1 Proposed Order)) |
| 05/25/2021 | | 68 | Objection Filed by James Michael Feuille for Creditors Ashish Nayyar, Rahim Noorani, Deepesh Shrestha, Umesh Shrestha (Attachments: # 1 Appendix Matrix) (Feuille, James) (related document(s): 49 Motion to Sell Property Free and Clear of Liens 11 USC 363(f), *Lot 9 of Development*, *(21 Day Objection Language)* ( Filing Fee: $ 188.00 ) filed by Jeff Carruth for Debtor The Gateway Ventures, LLC (Attachments: # 1 Proposed Order)) |
| 05/26/2021 | | 69 | Reply to Objections Regarding Motion to Seal filed by Jeff Carruth for Debtor The Gateway Ventures, LLC. (Carruth, Jeff) (Related Document(s): 55 Objection Filed by Harrel L. Davis III for Creditor Suresh Kumar (Davis, Harrel) (related document(s): 50 Motion of Debtor (I) to File Sun Capital LLC Purchase Sale Agreement Under Seal and (II) for Related Relief filed by Jeff Carruth for Debtor The Gateway Ventures, LLC (Attachments: # 1 Proposed Order)), 65 Objection Filed by James W Rose Jr for U.S. Trustee United States Trustee − EP12 (Rose, James) (related document(s): 50 Motion of Debtor (I) to File Sun Capital LLC Purchase Sale Agreement Under Seal and (II) for Related Relief filed by Jeff Carruth for Debtor The Gateway Ventures, LLC (Attachments: # 1 Proposed Order))) |
| 05/26/2021 | | 70 | Amended Witness and Exhibit List filed by Jeff Carruth for Debtor The Gateway Ventures, LLC. (Carruth, Jeff) (Related Document(s): 50 Motion of Debtor (I) to File Sun Capital LLC Purchase Sale Agreement Under Seal and (II) for Related Relief filed by Jeff Carruth for Debtor The Gateway Ventures, LLC (Attachments: # 1 Proposed Order)) |
| 05/26/2021 | | 71 | Notice of Appearance and Request for Service of Notice filed by Michael R. Nevarez for Creditor Westar Investors Group, LLC. (Nevarez, Michael) |
| 05/26/2021 | | 72 | **Exhibit Index and Witness List for Hearing Held on 5/26/21** (Related Document(s): 50 Motion of Debtor (I) to File Sun Capital LLC Purchase Sale Agreement Under Seal and (II) for Related Relief filed by Jeff Carruth for Debtor The Gateway Ventures, LLC (Farrar, Ronda) |
| 05/26/2021 | | | Hearing Held: Denied. (Related Document(s): 45 Motion to Extend Time (I) to Extend Time for Removal of Civil Actions under Rule 9027 and (II) |

| | | | |
|---|---|---|---|
| | | | for Related Relief (*21 Day Objection Language*) filed by Jeff Carruth for Debtor The Gateway Ventures, LLC (Attachments: # 1 Proposed Order)) **Order due by 6/9/2021** (Yarbrough, Bobby) |
| 05/26/2021 | | | Hearing Held: Denied; Order to Come. Order Due to be filed by Court. (Related Document(s): <u>50</u> Motion of Debtor (I) to File Sun Capital LLC Purchase Sale Agreement Under Seal and (II) for Related Relief filed by Jeff Carruth for Debtor The Gateway Ventures, LLC (Attachments: # 1 Proposed Order)) (Yarbrough, Bobby) |
| 05/26/2021 | | <u>73</u> | Order Denying (related document(s): <u>45</u> Motion to Extend Time (I) to Extend Time for Removal of Civil Actions under Rule 9027 and (II) for Related Relief (*21 Day Objection Language*) filed by Jeff Carruth for Debtor The Gateway Ventures, LLC (Attachments: # 1 Proposed Order)) (Order entered on 5/26/2021) (Yarbrough, Bobby) |
| 05/27/2021 | | <u>74</u> | Order Denying Motion to File Purchase Sale Agreement Under Seal (related document(s): <u>50</u> Motion of Debtor (I) to File Sun Capital LLC Purchase Sale Agreement Under Seal and (II) for Related Relief filed by Jeff Carruth for Debtor The Gateway Ventures, LLC (Attachments: # 1 Proposed Order)) (Order entered on 5/27/2021) (Cardenas, Rachel) |
| 05/28/2021 | | <u>75</u> | BNC Certificate of Mailing (Related Document(s): <u>73</u> Order Denying (related document(s): <u>45</u> Motion to Extend Time (I) to Extend Time for Removal of Civil Actions under Rule 9027 and (II) for Related Relief (*21 Day Objection Language*) filed by Jeff Carruth for Debtor The Gateway Ventures, LLC (Attachments: # 1 Proposed Order)) (Order entered on 5/26/2021)) Notice Date 05/28/2021. (Admin.) |
| 05/29/2021 | | <u>76</u> | BNC Certificate of Mailing (Related Document(s): <u>74</u> Order Denying Motion to File Purchase Sale Agreement Under Seal (related document(s): <u>50</u> Motion of Debtor (I) to File Sun Capital LLC Purchase Sale Agreement Under Seal and (II) for Related Relief filed by Jeff Carruth for Debtor The Gateway Ventures, LLC (Attachments: # 1 Proposed Order)) (Order entered on 5/27/2021)) Notice Date 05/29/2021. (Admin.) |
| 06/08/2021 | | <u>77</u> | Expedited Motion to Obtain Credit Under Section 364(b), Rule 4001(c) or (d) filed by Jeff Carruth for Debtor The Gateway Ventures, LLC (Attachments: # <u>1</u> Proposed Order)(Carruth, Jeff) |
| 06/08/2021 | | <u>78</u> | Motion to Expedite Hearing filed by Jeff Carruth for Debtor The Gateway Ventures, LLC (Attachments: # <u>1</u> Proposed Order)(Carruth, Jeff) (Related Document(s): <u>77</u> Expedited Motion to Obtain Credit Under Section 364(b), Rule 4001(c) or (d) filed by Jeff Carruth for Debtor The Gateway Ventures, LLC (Attachments: # 1 Proposed Order)) |
| 06/08/2021 | | | **EXPEDITED Hearing to Consider and Act Upon the Following**: (Related Document(s): <u>77</u> Expedited Motion to Obtain Credit Under Section 364(b), Rule 4001(c) or (d) filed by Jeff Carruth for Debtor The Gateway Ventures, LLC **Hearing Scheduled For 6/23/2021 at 12:00 PM at us−courts.webex.com/meet/Mott, through the Cisco WebEx Meetings application. Parties may also attend the hearing by phone at 650−479−3207 with access code 160 357 6609#**...*COUNSEL FOR MOVANT IS RESPONSIBLE FOR NOTICE OF THE HEARING...Any exhibits to be considered by the Court should be mailed (2 copies) 5 days prior to the hearing to the Courtroom Deputy at Ronda Farrar, U.S. Bankruptcy Court, 903 San Jacinto Blvd., #322, Austin, TX 78701.* (Farrar, Ronda) |

| | | | |
|---|---|---|---|
| 06/08/2021 | | 79 | Order Regarding (related document(s): 78 Motion to Expedite Hearing filed by Jeff Carruth for Debtor The Gateway Ventures, LLC (Attachments: # 1 Proposed Order)(Carruth, Jeff) (Related Document(s): 77 Expedited Motion to Obtain Credit Under Section 364(b), Rule 4001(c) or (d) filed by Jeff Carruth for Debtor The Gateway Ventures, LLC (Attachments: # 1 Proposed Order))) (Order entered on 6/8/2021) (Yarbrough, Bobby) |
| 06/08/2021 | | 80 | Notice of Hearing filed by Jeff Carruth for Debtor The Gateway Ventures, LLC. (Carruth, Jeff) (Related Document(s): 77 Expedited Motion to Obtain Credit Under Section 364(b), Rule 4001(c) or (d) filed by Jeff Carruth for Debtor The Gateway Ventures, LLC (Attachments: # 1 Proposed Order)) |
| 06/08/2021 | | 81 | Certificate of Service filed by Jeff Carruth for Debtor The Gateway Ventures, LLC. (Carruth, Jeff) (Related Document(s): 80 Notice of Hearing 79 Order Regarding 77 Expedited Motion to Obtain Credit Under Section 364(b), Rule 4001(c) or (d) filed by Jeff Carruth for Debtor The Gateway Ventures, LLC (Attachments: # 1 Proposed Order))) (Order entered on 6/8/2021)) |
| 06/08/2021 | | 82 | **STATUS Hearing to Consider and Act Upon the Following:** (Related Document(s): 49 Motion to Sell Property Free and Clear of Liens 11 USC 363(f), *Lot 9 of Development*, *(21 Day Objection Language)* ( Filing Fee: $ 188.00 ) filed by Jeff Carruth for Debtor The Gateway Ventures, LLC **Status Hearing Set For 6/23/2021 at 12:00 PM at us−courts.webex.com/meet/Mott, through the Cisco WebEx Meetings application. Parties may also attend the hearing by phone at 650−479−3207 with access code 160 357 6609#** (Farrar, Ronda) |
| 06/10/2021 | | 83 | BNC Certificate of Mailing (Related Document(s): 82 **STATUS Hearing to Consider and Act Upon the Following:** (Related Document(s): 49 Motion to Sell Property Free and Clear of Liens 11 USC 363(f), *Lot 9 of Development*, *(21 Day Objection Language)* ( Filing Fee: $ 188.00 ) filed by Jeff Carruth for Debtor The Gateway Ventures, LLC **Status Hearing Set For 6/23/2021 at 12:00 PM at us−courts.webex.com/meet/Mott, through the Cisco WebEx Meetings application. Parties may also attend the hearing by phone at 650−479−3207 with access code 160 357 6609#**) Notice Date 06/10/2021. (Admin.) |
| 06/10/2021 | | 84 | BNC Certificate of Mailing (Related Document(s): 79 Order Regarding (related document(s): 78 Motion to Expedite Hearing filed by Jeff Carruth for Debtor The Gateway Ventures, LLC (Attachments: # 1 Proposed Order)(Carruth, Jeff) (Related Document(s): 77 Expedited Motion to Obtain Credit Under Section 364(b), Rule 4001(c) or (d) filed by Jeff Carruth for Debtor The Gateway Ventures, LLC (Attachments: # 1 Proposed Order))) (Order entered on 6/8/2021)) Notice Date 06/10/2021. (Admin.) |
| 06/15/2021 | | 85 | Order Granting First Amended Interim Fee Application of Weycer, Kaplan, Pulaski & Zuber, P.C. as Counsel to Debtor and Debtor in Possession (related document(s): 61 Amended Application for Compensation *(21 Day Objection Language)*, Fees $ 27966.70, Expenses $ 500.44, For Time Period From Feb. 2, 2021 To Time Period Ending April 25 2021 filed by Jeff Carruth for Debtor The Gateway Ventures, LLC (Order entered on 6/15/2021) (Cardenas, Rachel) |
| 06/17/2021 | | 86 | BNC Certificate of Mailing (Related Document(s): 85 Order Granting First Amended Interim Fee Application of Weycer, Kaplan, Pulaski & Zuber, P.C. as Counsel to Debtor and Debtor in Possession (related |

| | | | |
|---|---|---|---|
| | | | document(s): 61 Amended Application for Compensation *(21 Day Objection Language)*, Fees $ 27966.70, Expenses $ 500.44, For Time Period From Feb. 2, 2021 To Time Period Ending April 25 2021 filed by Jeff Carruth for Debtor The Gateway Ventures, LLC (Order entered on 6/15/2021)) Notice Date 06/17/2021. (Admin.) |
| 06/18/2021 | | 87 | Witness and Exhibit List filed by Jeff Carruth for Debtor The Gateway Ventures, LLC. (Carruth, Jeff) (Related Document(s): 77 Expedited Motion to Obtain Credit Under Section 364(b), Rule 4001(c) or (d) filed by Jeff Carruth for Debtor The Gateway Ventures, LLC (Attachments: # 1 Proposed Order)) |
| 06/21/2021 | | 88 | Objection Filed by James Michael Feuille for Creditors Ashish Nayyar, Rahim Noorani, Deepesh Shrestha, Umesh Shrestha (Feuille, James) (related document(s): 77 Expedited Motion to Obtain Credit Under Section 364(b), Rule 4001(c) or (d) filed by Jeff Carruth for Debtor The Gateway Ventures, LLC (Attachments: # 1 Proposed Order)) |
| 06/21/2021 | | 89 | Response Filed by Clyde A. Pine Jr. for Creditor HD Lending, LLC (Pine, Clyde) (related document(s): 77 Expedited Motion to Obtain Credit Under Section 364(b), Rule 4001(c) or (d) filed by Jeff Carruth for Debtor The Gateway Ventures, LLC (Attachments: # 1 Proposed Order)) |
| 06/21/2021 | | 90 | Joinder filed by Harrel L. Davis III for Creditor Suresh Kumar. (Davis, Harrel) (Related Document(s): 88 Objection Filed by James Michael Feuille for Creditors Ashish Nayyar, Rahim Noorani, Deepesh Shrestha, Umesh Shrestha (Feuille, James) (related document(s): 77 Expedited Motion to Obtain Credit Under Section 364(b), Rule 4001(c) or (d) filed by Jeff Carruth for Debtor The Gateway Ventures, LLC (Attachments: # 1 Proposed Order))) |
| 06/22/2021 | | 91 | Chapter 11 Monthly Operating Report for the Month Ending: 02/28/2021 filed by Jeff Carruth for Debtor The Gateway Ventures, LLC. (Carruth, Jeff) |
| 06/22/2021 | | 92 | Chapter 11 Monthly Operating Report for the Month Ending: 03/31/2021 filed by Jeff Carruth for Debtor The Gateway Ventures, LLC. (Carruth, Jeff) |
| 06/22/2021 | | 93 | Chapter 11 Monthly Operating Report for the Month Ending: 04/30/2021 filed by Jeff Carruth for Debtor The Gateway Ventures, LLC. (Carruth, Jeff) |
| 06/22/2021 | | 94 | Chapter 11 Monthly Operating Report for the Month Ending: 05/31/2021 filed by Jeff Carruth for Debtor The Gateway Ventures, LLC. (Carruth, Jeff) |
| 06/23/2021 | | 95 | Amended Designation Of Witnesses And Exhibits Of Debtor For June 23, 2021 Hearing Regarding Motion For Expedited Consideration Regarding Motion To (I) Enter Into Debtor In Possession Credit Agreement, (II) Grant Priming Liens Under Code Sec. 364(D), And (III) Provide Related Relief (Re: Docket No. 77) filed by Jeff Carruth for Debtor The Gateway Ventures, LLC. (Carruth, Jeff) (Related Document(s): 77 Expedited Motion to Obtain Credit Under Section 364(b), Rule 4001(c) or (d) filed by Jeff Carruth for Debtor The Gateway Ventures, LLC (Attachments: # 1 Proposed Order)) |
| 06/23/2021 | | 96 | Notice of Revised Proposed Order and Redline filed by Jeff Carruth for Debtor The Gateway Ventures, LLC. (Carruth, Jeff) (Related |

| | | | |
|---|---|---|---|
| | | | Document(s): 77 Expedited Motion to Obtain Credit Under Section 364(b), Rule 4001(c) or (d) filed by Jeff Carruth for Debtor The Gateway Ventures, LLC (Attachments: # 1 Proposed Order)) |
| 06/23/2021 | | 97 | Order Withdrawing (related document(s): 49 Motion to Sell Property Free and Clear of Liens 11 USC 363(f), *Lot 9 of Development*, *(21 Day Objection Language)* ( Filing Fee: $ 188.00 ) filed by Jeff Carruth for Debtor The Gateway Ventures, LLC (Attachments: # 1 Proposed Order)) (Order entered on 6/23/2021) (Cardenas, Rachel) |
| 06/23/2021 | | 98 | Agreed Final Order Granting Motion of Debtor to (I) Enter into Debtor in Possession Credit Agreement, (II) Grant Priming Liens Under Code Sec. 364(D), and III Provide Related Relief (related document(s): 77 Expedited Motion to Obtain Credit Under Section 364(b), Rule 4001(c) or (d) filed by Jeff Carruth for Debtor The Gateway Ventures, LLC (Attachments: # 1 Proposed Order)) (Order entered on 6/23/2021) (Cardenas, Rachel) |
| 06/23/2021 | | | Hearing Held: Withdrawn on the Record. (Related Document(s): 49 Motion to Sell Property Free and Clear of Liens 11 USC 363(f), *Lot 9 of Development*, *(21 Day Objection Language)* ( Filing Fee: $ 188.00 ) filed by Jeff Carruth for Debtor The Gateway Ventures, LLC (Attachments: # 1 Proposed Order)) (Yarbrough, Bobby) (Entered: 06/25/2021) |
| 06/23/2021 | | | Hearing Held: Agreed Order Uploaded. (Related Document(s): 77 Expedited Motion to Obtain Credit Under Section 364(b), Rule 4001(c) or (d) filed by Jeff Carruth for Debtor The Gateway Ventures, LLC (Attachments: # 1 Proposed Order)) (Yarbrough, Bobby) (Entered: 06/25/2021) |
| 06/25/2021 | | 99 | BNC Certificate of Mailing (Related Document(s): 98 Agreed Final Order Granting Motion of Debtor to (I) Enter into Debtor in Possession Credit Agreement, (II) Grant Priming Liens Under Code Sec. 364(D), and III Provide Related Relief (related document(s): 77 Expedited Motion to Obtain Credit Under Section 364(b), Rule 4001(c) or (d) filed by Jeff Carruth for Debtor The Gateway Ventures, LLC (Attachments: # 1 Proposed Order)) (Order entered on 6/23/2021)) Notice Date 06/25/2021. (Admin.) |
| 06/25/2021 | | 100 | BNC Certificate of Mailing (Related Document(s): 97 Order Withdrawing (related document(s): 49 Motion to Sell Property Free and Clear of Liens 11 USC 363(f), *Lot 9 of Development*, *(21 Day Objection Language)* ( Filing Fee: $ 188.00 ) filed by Jeff Carruth for Debtor The Gateway Ventures, LLC (Attachments: # 1 Proposed Order)) (Order entered on 6/23/2021)) Notice Date 06/25/2021. (Admin.) |
| 07/14/2021 | | 101 | Chapter 11 Plan filed by Jeff Carruth for Debtor The Gateway Ventures, LLC. (Carruth, Jeff) |
| 07/14/2021 | | 102 | Disclosure Statement filed by Jeff Carruth for Debtor The Gateway Ventures, LLC. (Carruth, Jeff) |
| 07/15/2021 | | 103 | Motion For Hearing filed by Jeff Carruth for Debtor The Gateway Ventures, LLC (Attachments: # 1 Proposed Order)(Carruth, Jeff) (Related Document(s): 101 Chapter 11 Plan filed by Jeff Carruth for Debtor The Gateway Ventures, LLC., 102 Disclosure Statement filed by Jeff Carruth for Debtor The Gateway Ventures, LLC.) |
| 07/15/2021 | | | **Hearing to Consider and Act Upon the Following**: (Related Document(s): **103** Motion For Hearing filed by Jeff Carruth for Debtor |

| | | | |
|---|---|---|---|
| | | | The Gateway Ventures, LLC (Carruth, Jeff) (Related Document(s): 101 Chapter 11 Plan filed by Jeff Carruth for Debtor The Gateway Ventures, LLC., 102 Disclosure Statement filed by Jeff Carruth for Debtor The Gateway Ventures, LLC.)) **Hearing Scheduled For 7/23/2021 at 09:00 AM (MT), 10:00 AM (CT) at us−courts.webex.com/meet/Mott, through the Cisco WebEx Meetings application. Parties may also attend the hearing by phone at 650−479−3207 with access code 160 357 6609#**...*COUNSEL FOR MOVANT IS RESPONSIBLE FOR NOTICE OF THE HEARING...* (Farrar, Ronda) |
| 07/15/2021 | | 104 | Certificate of Conference filed by Jeff Carruth for Debtor The Gateway Ventures, LLC. (Carruth, Jeff) (Related Document(s): 103 Motion For Hearing filed by Jeff Carruth for Debtor The Gateway Ventures, LLC (Attachments: # 1 Proposed Order)(Carruth, Jeff) (Related Document(s): 101 Chapter 11 Plan filed by Jeff Carruth for Debtor The Gateway Ventures, LLC., 102 Disclosure Statement filed by Jeff Carruth for Debtor The Gateway Ventures, LLC.)) |
| 07/15/2021 | | 105 | Notice of Hearing filed by Jeff Carruth for Debtor The Gateway Ventures, LLC. (Carruth, Jeff) (Related Document(s): 103 Motion For Hearing filed by Jeff Carruth for Debtor The Gateway Ventures, LLC (Attachments: # 1 Proposed Order)(Carruth, Jeff) (Related Document(s): 101 Chapter 11 Plan filed by Jeff Carruth for Debtor The Gateway Ventures, LLC., 102 Disclosure Statement filed by Jeff Carruth for Debtor The Gateway Ventures, LLC.)) |
| 07/15/2021 | | 106 | Certificate of Service filed by Jeff Carruth for Debtor The Gateway Ventures, LLC. (Carruth, Jeff) (Related Document(s): 105 Notice of Hearing filed by Jeff Carruth for Debtor The Gateway Ventures, LLC. (Carruth, Jeff) (Related Document(s): 103 Motion For Hearing filed by Jeff Carruth for Debtor The Gateway Ventures, LLC (Attachments: # 1 Proposed Order)(Carruth, Jeff) (Related Document(s): 101 Chapter 11 Plan filed by Jeff Carruth for Debtor The Gateway Ventures, LLC., 102 Disclosure Statement filed by Jeff Carruth for Debtor The Gateway Ventures, LLC.))) |
| 07/20/2021 | | 107 | Motion to File Claim After Claims Bar Date *(21 Day Objection Language)* filed by Harrel L. Davis III for Creditor Cumming Skidmore Property Tax Service, LLC (Attachments: # 1 Proposed Order)(Davis, Harrel) |
| 07/21/2021 | | 108 | Motion for Admission Pro Hac Vice filed by Brian W. Hockett for Creditor Spectrum Gulf Coast, LLC (Attachments: # 1 Proposed Order)(Hockett, Brian) |
| 07/21/2021 | | 109 | Application to Employ Motion Of Debtor To Employ Real Estate Broker And Grant Related Relief *(14 Day Objection Language)* filed by Jeff Carruth for Debtor The Gateway Ventures, LLC (Attachments: # 1 Proposed Order)(Carruth, Jeff) |
| 07/22/2021 | | 110 | Order Regarding (related document(s): 108 Motion for Admission Pro Hac Vice filed by Brian W. Hockett for Creditor Spectrum Gulf Coast, LLC (Attachments: # 1 Proposed Order)) (Order entered on 7/22/2021) (Yarbrough, Bobby) |
| 07/23/2021 | | 111 | Objection to Claim Claim No. 2 − Suresh Kumar with Notice thereof, *(14 Day Objection Language)* Filed by Jeff Carruth for Debtor The Gateway Ventures, LLC (Attachments: # 1 Proposed Order) (Carruth, Jeff) |

| | | | |
|---|---|---|---|
| 07/23/2021 | | 112 | Objection to Claim Claim No. 8 − Westar Investors Group, LLC with Notice thereof, *(14 Day Objection Language)* Filed by Jeff Carruth for Debtor The Gateway Ventures, LLC (Attachments: # 1 Proposed Order) (Carruth, Jeff) |
| 07/23/2021 | | 113 | Objection to Claim Claim No. 9 − Suhail Bawa with Notice thereof, *(14 Day Objection Language)* Filed by Jeff Carruth for Debtor The Gateway Ventures, LLC (Attachments: # 1 Proposed Order) (Carruth, Jeff) |
| 07/23/2021 | | 114 | Objection to Claim Claim No. 10− Saleem Makani with Notice thereof, *(14 Day Objection Language)* Filed by Jeff Carruth for Debtor The Gateway Ventures, LLC (Attachments: # 1 Proposed Order) (Carruth, Jeff) |
| 07/23/2021 | | 115 | Objection Filed by Jeff Carruth for Debtor The Gateway Ventures, LLC (Carruth, Jeff) (related document(s): 107 Motion to File Claim After Claims Bar Date *(21 Day Objection Language)* filed by Harrel L. Davis III for Creditor Cumming Skidmore Property Tax Service, LLC (Attachments: # 1 Proposed Order)) |
| 07/23/2021 | | 116 | Certificate of Conference filed by Jeff Carruth for Debtor The Gateway Ventures, LLC. (Carruth, Jeff) |
| 07/23/2021 | | 117 | NOTICE OF REVISED PROPOSED ORDER SETTING COMBINED DISCLOSURE STATEMENT AND PLAN HEARING (RE: DOCKET NO. 103) filed by Jeff Carruth for Debtor The Gateway Ventures, LLC. (Carruth, Jeff) (Related Document(s): 103 Motion For Hearing filed by Jeff Carruth for Debtor The Gateway Ventures, LLC (Attachments: # 1 Proposed Order)(Carruth, Jeff) (Related Document(s): 101 Chapter 11 Plan filed by Jeff Carruth for Debtor The Gateway Ventures, LLC., 102 Disclosure Statement filed by Jeff Carruth for Debtor The Gateway Ventures, LLC.)) |
| 07/23/2021 | | 118 | Order Dismissing Objection to Claims (related document(s): 111 Objection to Claim Claim No. 2 − Suresh Kumar with Notice thereof, *(14 Day Objection Language)* Filed by Jeff Carruth for Debtor The Gateway Ventures, LLC (Attachments: # 1 Proposed Order)) (Order entered on 7/23/2021) (Yarbrough, Bobby) Modified on 7/23/2021 (Yarbrough, Bobby). |
| 07/23/2021 | | 119 | Order Dismissing Objection to Claims (related document(s): 111 Objection to Claim Claim No. 2 − Suresh Kumar with Notice thereof, *(14 Day Objection Language)* Filed by Jeff Carruth for Debtor The Gateway Ventures, LLC (Attachments: # 1 Proposed Order)) (Order entered on 7/23/2021) (Yarbrough, Bobby) |
| 07/23/2021 | | 120 | Order Dismissing (related document(s): 112 Objection to Claim Claim No. 8 − Westar Investors Group, LLC with Notice thereof, *(14 Day Objection Language)* Filed by Jeff Carruth for Debtor The Gateway Ventures, LLC (Attachments: # 1 Proposed Order)) (Order entered on 7/23/2021) (Yarbrough, Bobby) |
| 07/23/2021 | | 121 | Order Dismissing (related document(s): 113 Objection to Claim Claim No. 9 − Suhail Bawa with Notice thereof, *(14 Day Objection Language)* Filed by Jeff Carruth for Debtor The Gateway Ventures, LLC (Attachments: # 1 Proposed Order)) (Order entered on 7/23/2021) (Yarbrough, Bobby) |
| 07/23/2021 | | 122 | |

| | | | |
|---|---|---|---|
| | | | Order Dismissing (related document(s): 114 Objection to Claim Claim No. 10− Saleem Makani with Notice thereof, *(14 Day Objection Language)* Filed by Jeff Carruth for Debtor The Gateway Ventures, LLC (Attachments: # 1 Proposed Order)) (Order entered on 7/23/2021) (Yarbrough, Bobby) |
| 07/23/2021 | | 123 | Order Regarding (related document(s): 103 Motion For Hearing filed by Jeff Carruth for Debtor The Gateway Ventures, LLC (Attachments: # 1 Proposed Order)(Carruth, Jeff) (Related Document(s): 101 Chapter 11 Plan filed by Jeff Carruth for Debtor The Gateway Ventures, LLC., 102 Disclosure Statement filed by Jeff Carruth for Debtor The Gateway Ventures, LLC.)) (Order entered on 7/23/2021) (Yarbrough, Bobby) |
| 07/23/2021 | | 124 | Objection to Claim Claim #2 − Suresh Kumar with Notice thereof, *(30 Day Objection Language)* Filed by Jeff Carruth for Debtor The Gateway Ventures, LLC (Attachments: # 1 Proposed Order) (Carruth, Jeff) |
| 07/23/2021 | | 125 | Objection to Claim #8 − Westar Investors Group, LLC with Notice thereof, *(30 Day Objection Language)* Filed by Jeff Carruth for Debtor The Gateway Ventures, LLC (Attachments: # 1 Proposed Order) (Carruth, Jeff) |
| 07/23/2021 | | 126 | Objection to Claim #9 − Suhail Bawa with Notice thereof, *(30 Day Objection Language)* Filed by Jeff Carruth for Debtor The Gateway Ventures, LLC (Attachments: # 1 Proposed Order) (Carruth, Jeff) |
| 07/23/2021 | | 127 | Objection to Claim #10 − Saleem Makani with Notice thereof, *(30 Day Objection Language)* Filed by Jeff Carruth for Debtor The Gateway Ventures, LLC (Attachments: # 1 Proposed Order) (Carruth, Jeff) |
| 07/23/2021 | | | Hearing Held: Granted: Order to Come. Order Due to be filed by Jeff Carruth. (Related Document(s): 103 Motion For Hearing filed by Jeff Carruth for Debtor The Gateway Ventures, LLC (Attachments: # 1 Proposed Order)(Carruth, Jeff) (Related Document(s): 101 Chapter 11 Plan filed by Jeff Carruth for Debtor The Gateway Ventures, LLC., 102 Disclosure Statement filed by Jeff Carruth for Debtor The Gateway Ventures, LLC.)) **Order due by 8/6/2021** (Yarbrough, Bobby) |
| 07/25/2021 | | 128 | BNC Certificate of Mailing (Related Document(s): 110 Order Regarding (related document(s): 108 Motion for Admission Pro Hac Vice filed by Brian W. Hockett for Creditor Spectrum Gulf Coast, LLC (Attachments: # 1 Proposed Order)) (Order entered on 7/22/2021)) Notice Date 07/25/2021. (Admin.) |
| 07/25/2021 | | 129 | BNC Certificate of Mailing (Related Document(s): 118 Order Dismissing Objection to Claims (related document(s): 111 Objection to Claim Claim No. 2 − Suresh Kumar with Notice thereof, *(14 Day Objection Language)* Filed by Jeff Carruth for Debtor The Gateway Ventures, LLC (Attachments: # 1 Proposed Order)) (Order entered on 7/23/2021) (Yarbrough, Bobby) Modified on 7/23/2021 .) Notice Date 07/25/2021. (Admin.) |
| 07/25/2021 | | 130 | BNC Certificate of Mailing (Related Document(s): 119 Order Dismissing Objection to Claims (related document(s): 111 Objection to Claim Claim No. 2 − Suresh Kumar with Notice thereof, *(14 Day Objection Language)* Filed by Jeff Carruth for Debtor The Gateway Ventures, LLC (Attachments: # 1 Proposed Order)) (Order entered on 7/23/2021)) Notice Date 07/25/2021. (Admin.) |

| | | | |
|---|---|---|---|
| 07/25/2021 | | [131](#) | BNC Certificate of Mailing (Related Document(s): [120](#) Order Dismissing (related document(s): [112](#) Objection to Claim Claim No. 8 − Westar Investors Group, LLC with Notice thereof, *(14 Day Objection Language)* Filed by Jeff Carruth for Debtor The Gateway Ventures, LLC (Attachments: # 1 Proposed Order)) (Order entered on 7/23/2021)) Notice Date 07/25/2021. (Admin.) |
| 07/25/2021 | | [132](#) | BNC Certificate of Mailing (Related Document(s): [121](#) Order Dismissing (related document(s): [113](#) Objection to Claim Claim No. 9 − Suhail Bawa with Notice thereof, *(14 Day Objection Language)* Filed by Jeff Carruth for Debtor The Gateway Ventures, LLC (Attachments: # 1 Proposed Order)) (Order entered on 7/23/2021)) Notice Date 07/25/2021. (Admin.) |
| 07/25/2021 | | [133](#) | BNC Certificate of Mailing (Related Document(s): [122](#) Order Dismissing (related document(s): [114](#) Objection to Claim Claim No. 10− Saleem Makani with Notice thereof, *(14 Day Objection Language)* Filed by Jeff Carruth for Debtor The Gateway Ventures, LLC (Attachments: # 1 Proposed Order)) (Order entered on 7/23/2021)) Notice Date 07/25/2021. (Admin.) |
| 07/25/2021 | | [134](#) | BNC Certificate of Mailing (Related Document(s): [123](#) Order Regarding (related document(s): [103](#) Motion For Hearing filed by Jeff Carruth for Debtor The Gateway Ventures, LLC (Attachments: # 1 Proposed Order)(Carruth, Jeff) (Related Document(s): [101](#) Chapter 11 Plan filed by Jeff Carruth for Debtor The Gateway Ventures, LLC., [102](#) Disclosure Statement filed by Jeff Carruth for Debtor The Gateway Ventures, LLC.)) (Order entered on 7/23/2021)) Notice Date 07/25/2021. (Admin.) |
| 07/26/2021 | | | **Hearing to Consider and Act Upon FINAL APPROVAL of the Following**: (Related Document(s): [102](#) Disclosure Statement filed by Jeff Carruth for Debtor The Gateway Ventures, LLC.) **Hearing Scheduled For 9/9/2021 at 09:00 AM at us−courts.webex.com/meet/Mott, through the Cisco WebEx Meetings application. Parties may also attend the hearing by phone at 650−479−3207 with access code 160 357 6609#...***COUNSEL FOR MOVANT IS RESPONSIBLE FOR NOTICE OF THE HEARING...* (Farrar, Ronda) |
| 07/26/2021 | | | **CONFIRMATION Hearing to Consider and Act Upon the Following**: (Related Document(s): [101](#) Chapter 11 Plan filed by Jeff Carruth for Debtor The Gateway Ventures, LLC.) **Confirmation Hearing Set For 9/9/2021 at 09:00 AM at us−courts.webex.com/meet/Mott, through the Cisco WebEx Meetings application. Parties may also attend the hearing by phone at 650−479−3207 with access code 160 357 6609#...***COUNSEL FOR MOVANT IS RESPONSIBLE FOR NOTICE OF THE HEARING...* (Farrar, Ronda) |
| 07/27/2021 | | [135](#) | Notice of Change of Debtor Address filed by Jeff Carruth for Debtor The Gateway Ventures, LLC. (Carruth, Jeff) |
| 07/30/2021 | | [136](#) | Certificate of Service filed by Jeff Carruth for Debtor The Gateway Ventures, LLC. (Carruth, Jeff) (Related Document(s): [101](#) Chapter 11 Plan filed by Jeff Carruth for Debtor The Gateway Ventures, LLC., [102](#) Disclosure Statement filed by Jeff Carruth for Debtor The Gateway Ventures, LLC., [123](#) Order Regarding (related document(s): [103](#) Motion For Hearing filed by Jeff Carruth for Debtor The Gateway Ventures, LLC (Attachments: # 1 Proposed Order)(Carruth, Jeff) (Related Document(s): [101](#) Chapter 11 Plan filed by Jeff Carruth for Debtor The Gateway Ventures, LLC., [102](#) Disclosure Statement filed by Jeff Carruth for Debtor The Gateway Ventures, LLC.)) (Order entered on 7/23/2021)) |

| | | | |
|---|---|---|---|
| 08/04/2021 | | 137 | Objection to Disclosure Statement filed by Harrel L. Davis III for Creditor Suresh Kumar. (Davis, Harrel) (related document(s): 102 Disclosure Statement filed by Jeff Carruth for Debtor The Gateway Ventures, LLC.) |
| 08/10/2021 | | 138 | Response Filed by Harrel L. Davis III for Creditor Suresh Kumar (Davis, Harrel) (related document(s): 124 Objection to Claim #2 − Suresh Kumar with Notice thereof, *(30 Day Objection Language)* Filed by Jeff Carruth for Debtor The Gateway Ventures, LLC (Attachments: # 1 Proposed Order)) |
| 08/10/2021 | | 139 | Motion to Estimate and Allow Claim for Voting Purposes filed by Harrel L. Davis III for Creditor Suresh Kumar (Attachments: # 1 Proposed Order)(Davis, Harrel) |
| 08/10/2021 | | 140 | Objection to Confirmation of Plan filed by Harrel L. Davis III for Creditor Suresh Kumar. (Davis, Harrel) (related document(s): 101 Chapter 11 Plan filed by Jeff Carruth for Debtor The Gateway Ventures, LLC.) |
| 08/10/2021 | | | **Hearing to Consider and Act Upon the Following**: (Related Document(s): 139 Motion to Estimate and Allow Claim for Voting Purposes filed by Harrel L. Davis III for Creditor Suresh Kumar **Hearing Scheduled For 9/9/2021 at 09:00 AM at us−courts.webex.com/meet/Mott, through the Cisco WebEx Meetings application. Parties may also attend the hearing by phone at 650−479−3207 with access code 160 357 6609#.** (Farrar, Ronda) |
| 08/10/2021 | | 141 | Motion To Estimate And Allow Claims For Voting Purposes (Westar, Bawa and Makani) filed by Michael R. Nevarez for Creditor Westar Investors Group, LLC (Attachments: # 1 Proposed Order)(Nevarez, Michael) |
| 08/11/2021 | | | **Hearing to Consider and Act Upon the Following**: (Related Document(s): 141 Motion To Estimate And Allow Claims For Voting Purposes (Westar, Bawa and Makani) filed by Michael R. Nevarez for Creditor Westar Investors Group, LLC **Hearing Scheduled For 9/9/2021 at 09:00 AM (MT) at us−courts.webex.com/meet/Mott, through the Cisco WebEx Meetings application. Parties may also attend the hearing by phone at 650−479−3207 with access code 160 357 6609#.** (Farrar, Ronda) |
| 08/11/2021 | | 142 | Order Regarding (related document(s): 107 Motion to File Claim After Claims Bar Date *(21 Day Objection Language)* filed by Harrel L. Davis III for Creditor Cumming Skidmore Property Tax Service, LLC (Attachments: # 1 Proposed Order)) (Order entered on 8/11/2021) (Resendez, Laura) |
| 08/11/2021 | | 143 | Response Filed by Michael R. Nevarez for Creditors Suhail Bawa, Saleem Makani, Westar Investors Group, LLC (Nevarez, Michael) (related document(s): 125 Objection to Claim #8 − Westar Investors Group, LLC with Notice thereof, *(30 Day Objection Language)* Filed by Jeff Carruth for Debtor The Gateway Ventures, LLC (Attachments: # 1 Proposed Order), 126 Objection to Claim #9 − Suhail Bawa with Notice thereof, *(30 Day Objection Language)* Filed by Jeff Carruth for Debtor The Gateway Ventures, LLC (Attachments: # 1 Proposed Order), 127 Objection to Claim #10 − Saleem Makani with Notice thereof, *(30 Day Objection Language)* Filed by Jeff Carruth for Debtor The Gateway Ventures, LLC (Attachments: # 1 Proposed Order)) |
| 08/12/2021 | | 144 | |

| | | | |
|---|---|---|---|
| | | | Objection to Claim 11 of PDG Prestige, Inc. with Notice thereof, *(30 Day Objection Language)* Filed by Harrel L. Davis III for Creditor Suresh Kumar (Attachments: # 1 Proposed Order) (Davis, Harrel) |
| 08/13/2021 | | 145 | BNC Certificate of Mailing (Related Document(s): 142 Order Regarding (related document(s): 107 Motion to File Claim After Claims Bar Date *(21 Day Objection Language)* filed by Harrel L. Davis III for Creditor Cumming Skidmore Property Tax Service, LLC (Attachments: # 1 Proposed Order)) (Order entered on 8/11/2021)) Notice Date 08/13/2021. (Admin.) |
| 08/17/2021 | | 146 | Notice of Proposed Assumption of Executory of Contracts and/or Leases Under Plan Scheduling Order (Re: Docket No. 123) filed by Jeff Carruth for Debtor The Gateway Ventures, LLC. (Carruth, Jeff) (Related Document(s): 123 Order Regarding (related document(s): 103 Motion For Hearing filed by Jeff Carruth for Debtor The Gateway Ventures, LLC (Attachments: # 1 Proposed Order)(Carruth, Jeff) (Related Document(s): 101 Chapter 11 Plan filed by Jeff Carruth for Debtor The Gateway Ventures, LLC., 102 Disclosure Statement filed by Jeff Carruth for Debtor The Gateway Ventures, LLC.)) (Order entered on 7/23/2021)) |
| 08/18/2021 | | 147 | Final Order Granting (related document(s): 109 Application to Employ Motion Of Debtor To Employ Real Estate Broker And Grant Related Relief *(14 Day Objection Language)* filed by Jeff Carruth for Debtor The Gateway Ventures, LLC, (Party ELP Real Estate Group LLC has been added to the case.) (Order entered on 8/18/2021) (Resendez, Laura) |
| 08/20/2021 | | 148 | BNC Certificate of Mailing (Related Document(s): 147 Final Order Granting (related document(s): 109 Application to Employ Motion Of Debtor To Employ Real Estate Broker And Grant Related Relief *(14 Day Objection Language)* filed by Jeff Carruth for Debtor The Gateway Ventures, LLC, (Party ELP Real Estate Group LLC has been added to the case.) (Order entered on 8/18/2021)) Notice Date 08/20/2021. (Admin.) |
| 08/24/2021 | | 149 | Objection to Confirmation of Plan filed by James W Rose Jr for U.S. Trustee United States Trustee − EP12. (Rose, James) (related document(s): 101 Chapter 11 Plan filed by Jeff Carruth for Debtor The Gateway Ventures, LLC., 102 Disclosure Statement filed by Jeff Carruth for Debtor The Gateway Ventures, LLC.) |
| 08/24/2021 | | 150 | Objection to Confirmation of Plan filed by Donald P. Stecker for Creditor City Of El Paso. (Stecker, Donald) (related document(s): 101 Chapter 11 Plan filed by Jeff Carruth for Debtor The Gateway Ventures, LLC.) |
| 08/25/2021 | | 151 | Objection Filed by Michael R. Nevarez for Creditors Suhail Bawa, Saleem Makani, Westar Investors Group, LLC (Nevarez, Michael) (related document(s): 102 Disclosure Statement filed by Jeff Carruth for Debtor The Gateway Ventures, LLC.) |
| 08/25/2021 | | 152 | Objection Filed by Michael R. Nevarez for Creditors Suhail Bawa, Saleem Makani, Westar Investors Group, LLC (Nevarez, Michael) (related document(s): 101 Chapter 11 Plan filed by Jeff Carruth for Debtor The Gateway Ventures, LLC.) |
| 08/25/2021 | | 153 | Objection to Confirmation of Plan filed by Brian W. Hockett for Creditor Spectrum Gulf Coast, LLC. (Hockett, Brian) (related document(s): 101 Chapter 11 Plan filed by Jeff Carruth for Debtor The Gateway Ventures, LLC.) |

| | | | |
|---|---|---|---|
| 08/31/2021 | | 154 | First Plan Supplement filed by Jeff Carruth for Debtor The Gateway Ventures, LLC. (Carruth, Jeff) (Related Document(s): 101 Chapter 11 Plan filed by Jeff Carruth for Debtor The Gateway Ventures, LLC., 102 Disclosure Statement filed by Jeff Carruth for Debtor The Gateway Ventures, LLC.) |
| 09/01/2021 | | 155 | First Amended Disclosure Statement filed by Jeff Carruth for Debtor The Gateway Ventures, LLC. (Carruth, Jeff). Related document(s) 102 Disclosure Statement filed by Debtor The Gateway Ventures, LLC. |
| 09/01/2021 | | 156 | First Amended Chapter 11 Plan of Reorganization filed by Jeff Carruth for Debtor The Gateway Ventures, LLC. (Carruth, Jeff). Related document(s) 101 Chapter 11 Plan filed by Debtor The Gateway Ventures, LLC. |
| 09/01/2021 | | 157 | Notice of Plan and Disclosure Statement Redlines (Re: Docket Nos. 101, 102, 155, 156) filed by Jeff Carruth for Debtor The Gateway Ventures, LLC. (Carruth, Jeff) (Related Document(s): 101 Chapter 11 Plan filed by Jeff Carruth for Debtor The Gateway Ventures, LLC., 102 Disclosure Statement filed by Jeff Carruth for Debtor The Gateway Ventures, LLC., 155 First Amended Disclosure Statement filed by Jeff Carruth for Debtor The Gateway Ventures, LLC., 156 First Amended Chapter 11 Plan of Reorganization filed by Jeff Carruth for Debtor The Gateway Ventures, LLC.) |
| 09/01/2021 | | 158 | ***PDF OF PROPOSED ORDER***Proposed Order Approving Disclosure Statement and Confirming Chapter 11 Plan filed by Jeff Carruth for Debtor The Gateway Ventures, LLC. (Carruth, Jeff) Modified on 9/2/2021 (Cardenas, Rachel). Additional attachment(s) added on 9/2/2021 (Farrar, Ronda). |
| 09/01/2021 | | 159 | Ballot Report re Chapter 11 Plan filed by Jeff Carruth for Debtor The Gateway Ventures, LLC. (Carruth, Jeff) |
| 09/01/2021 | | 160 | Objection Filed by Jeff Carruth for Debtor The Gateway Ventures, LLC (Carruth, Jeff) (related document(s): 141 Motion To Estimate And Allow Claims For Voting Purposes (Westar, Bawa and Makani) filed by Michael R. Nevarez for Creditor Westar Investors Group, LLC (Attachments: # 1 Proposed Order)) |
| 09/01/2021 | | 161 | Objection Filed by Jeff Carruth for Debtor The Gateway Ventures, LLC (Carruth, Jeff) (related document(s): 139 Motion to Estimate and Allow Claim for Voting Purposes filed by Harrel L. Davis III for Creditor Suresh Kumar (Attachments: # 1 Proposed Order)) |
| 09/01/2021 | | 162 | Response of Debtor to Kumar and Westar Objections to Confirmation and Brief in Support of Chapter 11 Plan filed by Jeff Carruth for Debtor The Gateway Ventures, LLC. (Carruth, Jeff). Related document(s) 140 Objection to Confirmation of Plan filed by Creditor Suresh Kumar, 152 Objection filed by Creditor Westar Investors Group, LLC, Creditor Saleem Makani, Creditor Suhail Bawa. |
| 09/02/2021 | | 163 | Certificate of Service filed by Jeff Carruth for Debtor The Gateway Ventures, LLC. (Carruth, Jeff) (Related Document(s): 155 First Amended Disclosure Statement filed by Jeff Carruth for Debtor The Gateway Ventures, LLC. (Carruth, Jeff). Related document(s) 102 Disclosure Statement filed by Debtor The Gateway Ventures, LLC., 156 First Amended Chapter 11 Plan of Reorganization filed by Jeff Carruth for Debtor The Gateway Ventures, LLC. (Carruth, Jeff). Related document(s) |

| | | | |
|---|---|---|---|
| | | | 101 Chapter 11 Plan filed by Debtor The Gateway Ventures, LLC.) |
| 09/03/2021 | | 164 | Certificate of Service filed by Jeff Carruth for Debtor The Gateway Ventures, LLC. (Carruth, Jeff) (Related Document(s): 157 Notice of Plan and Disclosure Statement Redlines (Re: Docket Nos. 101, 102, 155, 156) filed by Jeff Carruth for Debtor The Gateway Ventures, LLC. (Carruth, Jeff) (Related Document(s): 101 Chapter 11 Plan filed by Jeff Carruth for Debtor The Gateway Ventures, LLC., 102 Disclosure Statement filed by Jeff Carruth for Debtor The Gateway Ventures, LLC., 155 First Amended Disclosure Statement filed by Jeff Carruth for Debtor The Gateway Ventures, LLC., 156 First Amended Chapter 11 Plan of Reorganization filed by Jeff Carruth for Debtor The Gateway Ventures, LLC.)) |
| 09/03/2021 | | | **Hearing to Consider and Act Upon the Following**: (Related Document(s): 155 First Amended Disclosure Statement filed by Jeff Carruth for Debtor The Gateway Ventures, LLC. (Carruth, Jeff). Related document(s) 102 Disclosure Statement filed by Debtor The Gateway Ventures, LLC.) **Hearing Scheduled For 9/9/2021 at 09:00 AM at us−courts.webex.com/meet/Mott, through the Cisco WebEx Meetings application. Parties may also attend the hearing by phone at 650−479−3207 with access code 160 357 6609#.** (Farrar, Ronda) |
| 09/03/2021 | | | **CONFIRMATION Hearing to Consider and Act Upon the Following**: (Related Document(s): 156 First Amended Chapter 11 Plan of Reorganization filed by Jeff Carruth for Debtor The Gateway Ventures, LLC. (Carruth, Jeff). Related document(s) 101 Chapter 11 Plan filed by Debtor The Gateway Ventures, LLC.) **Confirmation Hearing Set For 9/9/2021 at 09:00 AM at us−courts.webex.com/meet/Mott, through the Cisco WebEx Meetings application. Parties may also attend the hearing by phone at 650−479−3207 with access code 160 357 6609#.** (Farrar, Ronda) |
| 09/03/2021 | | 165 | Exhibit & Witness List filed by Harrel L. Davis IIIfor Creditor Suresh Kumar. (Davis, Harrel) (Related Document(s): 139 Motion to Estimate and Allow Claim for Voting Purposes filed by Harrel L. Davis III for Creditor Suresh Kumar (Attachments: # 1 Proposed Order)) |
| 09/03/2021 | | 166 | Debtor's Witness and Exhibit List for Sept. 9 Hearings filed by Jeff Carruth for Debtor The Gateway Ventures, LLC. (Carruth, Jeff) |
| 09/07/2021 | | 167 | Motion MOTION OF DEBTOR TO ASSUME AND ENFORCE SUBSCRIPTION AGREEMENT AND GRANT RELATED RELIEF *(14 Day Objection Language)* filed by Jeff Carruth for Debtor The Gateway Ventures, LLC (Attachments: # 1 Proposed Order)(Carruth, Jeff) |
| 09/07/2021 | | 168 | Response Filed by Harrel L. Davis III for Creditor Suresh Kumar (Davis, Harrel) (related document(s): 159 Ballot Report re Chapter 11 Plan filed by Jeff Carruth for Debtor The Gateway Ventures, LLC.) |
| 09/07/2021 | | 169 | Subpoena to Appear and Testify at a Hearing or Trial in a Bankruptcy proceeding (executed) − Suhail Bawa filed by Jeff Carruth for Debtor The Gateway Ventures, LLC. (Carruth, Jeff) (Related Document(s): **CONFIRMATION Hearing to Consider and Act Upon the Following**: (Related Document(s): 156 First Amended Chapter 11 Plan of Reorganization filed by Jeff Carruth for Debtor The Gateway Ventures, LLC. (Carruth, Jeff). Related document(s) 101 Chapter 11 Plan filed by Debtor The Gateway Ventures, LLC.) **Confirmation Hearing Set For 9/9/2021 at 09:00 AM at us−courts.webex.com/meet/Mott, through the Cisco WebEx Meetings application. Parties may also attend the** |

| | | | |
|---|---|---|---|
| | | | hearing by phone at 650−479−3207 with access code 160 357 6609#.) |
| 09/07/2021 | | <u>170</u> | Subpoena to Appear and Testify at a Hearing or Trial in a Bankruptcy proceeding (executed) − Saleem Makani filed by Jeff Carruth for Debtor The Gateway Ventures, LLC. (Carruth, Jeff) (Related Document(s): **CONFIRMATION Hearing to Consider and Act Upon the Following**: (Related Document(s): <u>156</u> First Amended Chapter 11 Plan of Reorganization filed by Jeff Carruth for Debtor The Gateway Ventures, LLC. (Carruth, Jeff). Related document(s) <u>101</u> Chapter 11 Plan filed by Debtor The Gateway Ventures, LLC.) **Confirmation Hearing Set For 9/9/2021 at 09:00 AM at us−courts.webex.com/meet/Mott, through the Cisco WebEx Meetings application. Parties may also attend the hearing by phone at 650−479−3207 with access code 160 357 6609#.)** |
| 09/07/2021 | | <u>171</u> | Emergency Motion EMERGENCY MOTION FOR STATUS CONFERENCE filed by Jeff Carruth for Debtor The Gateway Ventures, LLC (Attachments: # <u>1</u> Proposed Order)(Carruth, Jeff) |
| 09/07/2021 | | <u>172</u> | Order Regarding (related document(s): <u>171</u> Emergency Motion EMERGENCY MOTION FOR STATUS CONFERENCE filed by Jeff Carruth for Debtor The Gateway Ventures, LLC (Attachments: # <u>1</u> Proposed Order)) (Order entered on 9/7/2021) (Farrar, Ronda) |
| 09/07/2021 | | <u>173</u> | **Status Hearing Set For 9/8/2021 at 10:30 AM (MT), 11:30 AM (CT) at us−courts.webex.com/meet/Mott, through the Cisco WebEx Meetings application. Parties may also attend the hearing by phone at 650−479−3207 with access code 160 357 6609#...**COUNSEL FOR MOVANT IS RESPONSIBLE FOR NOTICE OF THE HEARING... (Farrar, Ronda) |
| 09/08/2021 | | <u>174</u> | Debtor's First Amended Designation of Witnesses and Exhibits Regarding Sept. 9, 2021 Hearings filed by Jeff Carruth for Debtor The Gateway Ventures, LLC. (Carruth, Jeff) |
| 09/08/2021 | | <u>175</u> | Motion To Quash Or Modify Subpoena (Saleem Makani) filed by Michael R. Nevarez for Creditor Saleem Makani (Attachments: # <u>1</u> Exhibit # <u>2</u> Proposed Order)(Nevarez, Michael) (Related Document(s): <u>170</u> Subpoena to Appear and Testify at a Hearing or Trial in a Bankruptcy proceeding (executed) − Saleem Makani filed by Jeff Carruth for Debtor The Gateway Ventures, LLC. (Carruth, Jeff) (Related Document(s): **CONFIRMATION Hearing to Consider and Act Upon the Following**: (Related Document(s): <u>156</u> First Amended Chapter 11 Plan of Reorganization filed by Jeff Carruth for Debtor The Gateway Ventures, LLC. (Carruth, Jeff). Related document(s) <u>101</u> Chapter 11 Plan filed by Debtor The Gateway Ventures, LLC.) **Confirmation Hearing Set For 9/9/2021 at 09:00 AM at us−courts.webex.com/meet/Mott, through the Cisco WebEx Meetings application. Parties may also attend the hearing by phone at 650−479−3207 with access code 160 357 6609#.))** |
| 09/08/2021 | | <u>176</u> | Motion To Quash Or Modify Subpoena (Suhail Bawa) filed by Michael R. Nevarez for Creditor Suhail Bawa (Attachments: # <u>1</u> Exhibit # <u>2</u> Proposed Order)(Nevarez, Michael) (Related Document(s): <u>169</u> Subpoena to Appear and Testify at a Hearing or Trial in a Bankruptcy proceeding (executed) − Suhail Bawa filed by Jeff Carruth for Debtor The Gateway Ventures, LLC. (Carruth, Jeff) (Related Document(s): **CONFIRMATION Hearing to Consider and Act Upon the Following**: (Related Document(s): <u>156</u> First Amended Chapter 11 Plan of Reorganization filed by Jeff Carruth for Debtor The Gateway Ventures, LLC. (Carruth, Jeff). Related document(s) <u>101</u> Chapter 11 Plan filed by Debtor The Gateway Ventures, LLC.) **Confirmation Hearing Set For** |

| | | | |
|---|---|---|---|
| | | | ***9/9/2021 at 09:00 AM at us−courts.webex.com/meet/Mott, through the Cisco WebEx Meetings application. Parties may also attend the hearing by phone at 650−479−3207 with access code 160 357 6609#.***)) |
| 09/08/2021 | | 177 | Chapter 11 Monthly Operating Report for the Month Ending: 02/28/2021 filed by Jeff Carruth for Debtor The Gateway Ventures, LLC. (Carruth, Jeff) |
| 09/08/2021 | | 178 | Chapter 11 Monthly Operating Report for the Month Ending: 03/31/2021 filed by Jeff Carruth for Debtor The Gateway Ventures, LLC. (Carruth, Jeff) |
| 09/08/2021 | | 179 | Chapter 11 Monthly Operating Report for the Month Ending: 04/30/2021 filed by Jeff Carruth for Debtor The Gateway Ventures, LLC. (Carruth, Jeff) |
| 09/08/2021 | | 180 | Chapter 11 Monthly Operating Report for the Month Ending: 05/31/2021 filed by Jeff Carruth for Debtor The Gateway Ventures, LLC. (Carruth, Jeff) |
| 09/08/2021 | | 181 | MOTION FOR EXPEDITED CONSIDERATION REGARDING MOTION OF DEBTOR TO ASSUME AND ENFORCE SUBSCRIPTION AGREEMENT AND GRANT RELATED RELIEF (RE: DOCKET NO. 167) filed by Jeff Carruth for Debtor The Gateway Ventures, LLC (Attachments: # 1 Proposed Order)(Carruth, Jeff) (Related Document(s): 167 Motion MOTION OF DEBTOR TO ASSUME AND ENFORCE SUBSCRIPTION AGREEMENT AND GRANT RELATED RELIEF *(14 Day Objection Language)* filed by Jeff Carruth for Debtor The Gateway Ventures, LLC (Attachments: # 1 Proposed Order)) Modified on 9/8/2021 (Yarbrough, Bobby). |
| 09/08/2021 | | 182 | DECLARATION OF JEFF CARRUTH REGARDING STATUS CONFERENCE filed by Jeff Carruth for Debtor The Gateway Ventures, LLC. (Carruth, Jeff) |
| 09/08/2021 | | 183 | Objection Filed by Michael R. Nevarez for Creditors Suhail Bawa, Saleem Makani, Westar Investors Group, LLC (Attachments: # 1 Exhibit # 2 Exhibit # 3 Exhibit # 4 Exhibit) (Nevarez, Michael) (related document(s): **Hearing to Consider and Act Upon the Following**: (Related Document(s): 155 First Amended Disclosure Statement filed by Jeff Carruth for Debtor The Gateway Ventures, LLC. (Carruth, Jeff). Related document(s) 102 Disclosure Statement filed by Debtor The Gateway Ventures, LLC.) **Hearing Scheduled For 9/9/2021 at 09:00 AM at us−courts.webex.com/meet/Mott, through the Cisco WebEx Meetings application. Parties may also attend the hearing by phone at 650−479−3207 with access code 160 357 6609#., CONFIRMATION Hearing to Consider and Act Upon the Following**: (Related Document(s): 156 First Amended Chapter 11 Plan of Reorganization filed by Jeff Carruth for Debtor The Gateway Ventures, LLC. (Carruth, Jeff). Related document(s) 101 Chapter 11 Plan filed by Debtor The Gateway Ventures, LLC.) **Confirmation Hearing Set For 9/9/2021 at 09:00 AM at us−courts.webex.com/meet/Mott, through the Cisco WebEx Meetings application. Parties may also attend the hearing by phone at 650−479−3207 with access code 160 357 6609#.**) |
| 09/08/2021 | | 184 | Notice of Withdrawal of Document filed by Donald P. Stecker for Creditor City Of El Paso. (Stecker, Donald) (Related Document(s): 150 Objection to Confirmation of Plan filed by Donald P. Stecker for Creditor City Of El Paso. (Stecker, Donald) (related document(s): 101 Chapter 11 |

| | | | |
|---|---|---|---|
| | | | Plan filed by Jeff Carruth for Debtor The Gateway Ventures, LLC.)) |
| 09/08/2021 | | 185 | Notice of Withdrawal of Document filed by Jeff Carruth for Debtor The Gateway Ventures, LLC. (Carruth, Jeff) (Related Document(s): 167 Motion MOTION OF DEBTOR TO ASSUME AND ENFORCE SUBSCRIPTION AGREEMENT AND GRANT RELATED RELIEF *(14 Day Objection Language)* filed by Jeff Carruth for Debtor The Gateway Ventures, LLC (Attachments: # 1 Proposed Order)) |
| 09/08/2021 | | 186 | Notice of Withdrawal of Document filed by Jeff Carruth for Debtor The Gateway Ventures, LLC. (Carruth, Jeff) (Related Document(s): 181 Motion MOTION FOR EXPEDITED CONSIDERATION REGARDING MOTION OF DEBTOR TO ASSUME AND ENFORCE SUBSCRIPTION AGREEMENT AND GRANT RELATED RELIEF (RE: DOCKET NO. 167) filed by Jeff Carruth for Debtor The Gateway Ventures, LLC (Attachments: # 1 Proposed Order)(Carruth, Jeff) (Related Document(s): 167 Motion MOTION OF DEBTOR TO ASSUME AND ENFORCE SUBSCRIPTION AGREEMENT AND GRANT RELATED RELIEF *(14 Day Objection Language)* filed by Jeff Carruth for Debtor The Gateway Ventures, LLC (Attachments: # 1 Proposed Order))) |
| 09/08/2021 | | 187 | Chapter 11 Monthly Operating Report for the Month Ending: 06/30/2021 filed by Jeff Carruth for Debtor The Gateway Ventures, LLC. (Attachments: # 1 Exhibit MOR 2021−6 docs)(Carruth, Jeff) |
| 09/08/2021 | | 188 | Chapter 11 Monthly Operating Report for the Month Ending: 07/31/2021 filed by Jeff Carruth for Debtor The Gateway Ventures, LLC. (Attachments: # 1 Exhibit MOR 7−2021 docs)(Carruth, Jeff) |
| 09/08/2021 | | 189 | Order Withdrawing (related document(s): 167 Motion MOTION OF DEBTOR TO ASSUME AND ENFORCE SUBSCRIPTION AGREEMENT AND GRANT RELATED RELIEF *(14 Day Objection Language)* filed by Jeff Carruth for Debtor The Gateway Ventures, LLC (Attachments: # 1 Proposed Order)) (Order entered on 9/8/2021) (Yarbrough, Bobby) |
| 09/08/2021 | | 190 | Order Withdrawing (related document(s): 181 Motion MOTION FOR EXPEDITED CONSIDERATION REGARDING MOTION OF DEBTOR TO ASSUME AND ENFORCE SUBSCRIPTION AGREEMENT AND GRANT RELATED RELIEF (RE: DOCKET NO. 167) filed by Jeff Carruth for Debtor The Gateway Ventures, LLC (Attachments: # 1 Proposed Order)(Carruth, Jeff) (Related Document(s): 167 Motion MOTION OF DEBTOR TO ASSUME AND ENFORCE SUBSCRIPTION AGREEMENT AND GRANT RELATED RELIEF *(14 Day Objection Language)* filed by Jeff Carruth for Debtor The Gateway Ventures, LLC (Attachments: # 1 Proposed Order))) (Order entered on 9/8/2021) (Yarbrough, Bobby) |
| 09/08/2021 | | 191 | Amended Exhibit & Witness List filed by Harrel L. Davis IIIfor Creditor Suresh Kumar. (Davis, Harrel) (Related Document(s): 139 Motion to Estimate and Allow Claim for Voting Purposes filed by Harrel L. Davis III for Creditor Suresh Kumar (Attachments: # 1 Proposed Order)) |
| 09/08/2021 | | 192 | Second Amended Designation of Witnesses and Exhibits of Debtor for Sept. 9 2021 Hearings filed by Jeff Carruth for Debtor The Gateway Ventures, LLC. (Carruth, Jeff) |
| 09/08/2021 | | | Hearing Held: STATUS HEARING HELD. (Related Document(s): 173 **Status Hearing Set For 9/8/2021 at 10:30 AM (MT), 11:30 AM (CT) at** |

| | | | |
|---|---|---|---|
| | | | **us−courts.webex.com/meet/Mott, through the Cisco WebEx Meetings application. Parties may also attend the hearing by phone at 650−479−3207 with access code 160 357 6609#...**_COUNSEL FOR MOVANT IS RESPONSIBLE FOR NOTICE OF THE HEARING..._) (Resendez, Laura) (Entered: 09/20/2021) |
| 09/09/2021 | | | **Hearing RESET FROM 9/9/21 TO 9/20/21** (Related Document(s): **102** Disclosure Statement filed by Jeff Carruth for Debtor The Gateway Ventures, LLC., **139** Motion to Estimate and Allow Claim for Voting Purposes filed by Harrel L. Davis III for Creditor Suresh Kumar, **141** Motion To Estimate And Allow Claims For Voting Purposes (Westar, Bawa and Makani) filed by Michael R. Nevarez for Creditor Westar Investors Group, LLC , **155** First Amended Disclosure Statement filed by Jeff Carruth for Debtor The Gateway Ventures, LLC. (Carruth, Jeff). Related document(s) 102 Disclosure Statement filed by Debtor The Gateway Ventures, LLC.) **Hearing Scheduled For 9/20/2021 at 10:00 AM (MT), 11:00 AM (CT) at us−courts.webex.com/meet/Mott, through the Cisco WebEx Meetings application. Parties may also attend the hearing by phone at 650−479−3207 with access code 160 357 6609#...**_NO FURTHER NOTICE BY THE COURT..._ (Farrar, Ronda) |
| 09/09/2021 | | | **CONFIRMATION Hearing RESET FROM 9/9/21 TO 9/20/21** (Related Document(s): **101** Chapter 11 Plan filed by Jeff Carruth for Debtor The Gateway Ventures, LLC., **156** First Amended Chapter 11 Plan of Reorganization filed by Jeff Carruth for Debtor The Gateway Ventures, LLC. (Carruth, Jeff). Related document(s) 101 Chapter 11 Plan filed by Debtor The Gateway Ventures, LLC.) **Confirmation Hearing Set For 9/20/2021 at 10:00 AM (MT), 11:00 AM (CT) at us−courts.webex.com/meet/Mott, through the Cisco WebEx Meetings application. Parties may also attend the hearing by phone at 650−479−3207 with access code 160 357 6609#...**_NO FURTHER NOTICE BY THE COURT..._ (Farrar, Ronda) |
| 09/09/2021 | | 193 | Exhibit Index and Witness List for Hearing Held on 9/9/21 (Related Document(s): **139** Motion to Estimate and Allow Claim for Voting Purposes filed by Harrel L. Davis III for Creditor Suresh Kumar, **141** Motion To Estimate And Allow Claims For Voting Purposes (Westar, Bawa and Makani) filed by Michael R. Nevarez for Creditor Westar Investors Group, LLC, **155** First Amended Disclosure Statement filed by Jeff Carruth for Debtor The Gateway Ventures, LLC. (Carruth, Jeff). Related document(s) 102 Disclosure Statement filed by Debtor The Gateway Ventures, LLC., **156** First Amended Chapter 11 Plan of Reorganization filed by Jeff Carruth for Debtor The Gateway Ventures, LLC. (Carruth, Jeff). Related document(s) 101 Chapter 11 Plan filed by Debtor The Gateway Ventures, LLC.) (Farrar, Ronda) |
| 09/11/2021 | | 194 | BNC Certificate of Mailing (Related Document(s): 189 Order Withdrawing (related document(s): 167 Motion MOTION OF DEBTOR TO ASSUME AND ENFORCE SUBSCRIPTION AGREEMENT AND GRANT RELATED RELIEF _(14 Day Objection Language)_ filed by Jeff Carruth for Debtor The Gateway Ventures, LLC (Attachments: # 1 Proposed Order)) (Order entered on 9/8/2021)) Notice Date 09/11/2021. (Admin.) |
| 09/11/2021 | | 195 | BNC Certificate of Mailing (Related Document(s): 190 Order Withdrawing (related document(s): 181 Motion MOTION FOR EXPEDITED CONSIDERATION REGARDING MOTION OF DEBTOR TO ASSUME AND ENFORCE SUBSCRIPTION AGREEMENT AND GRANT RELATED RELIEF (RE: DOCKET NO. 167) filed by Jeff Carruth for Debtor The Gateway Ventures, LLC |

| | | | |
|---|---|---|---|
| | | | (Attachments: # 1 Proposed Order)(Carruth, Jeff) (Related Document(s): [167](#) Motion MOTION OF DEBTOR TO ASSUME AND ENFORCE SUBSCRIPTION AGREEMENT AND GRANT RELATED RELIEF *(14 Day Objection Language)* filed by Jeff Carruth for Debtor The Gateway Ventures, LLC (Attachments: # 1 Proposed Order))) (Order entered on 9/8/2021)) Notice Date 09/11/2021. (Admin.) |
| 09/14/2021 | | [196](#) | Court Entry: Audio Recording Order, requested by Aldo Lopez of Ray, Pena, McChristian PC, *(CD Processed by LResendez, Contacted Aldo Lopez, CD picked up on 9/16/2021 by Abril (runner))* (Resendez, Laura) (Entered: 09/16/2021) |
| 09/16/2021 | | [197](#) | Order Regarding (related document(s): [139](#) Motion to Estimate and Allow Claim for Voting Purposes filed by Harrel L. Davis III for Creditor Suresh Kumar (Attachments: # 1 Proposed Order)) (Order entered on 9/16/2021) (Yarbrough, Bobby) |
| 09/16/2021 | | [198](#) | First Modification of First Amended Plan of Reorganization of The Gateway Ventures LLC Dated September 1, 2021 filed by Jeff Carruth for Debtor The Gateway Ventures, LLC. (Carruth, Jeff) (Related Document(s): [156](#) First Amended Chapter 11 Plan of Reorganization filed by Jeff Carruth for Debtor The Gateway Ventures, LLC. (Carruth, Jeff). Related document(s) [101](#) Chapter 11 Plan filed by Debtor The Gateway Ventures, LLC.) |
| 09/16/2021 | | [199](#) | Order Denying Objection to Claims (related document(s): [124](#) Objection to Claim Claim #2 − Suresh Kumar with Notice thereof, *(30 Day Objection Language)* Filed by Jeff Carruth for Debtor The Gateway Ventures, LLC (Attachments: # 1 Proposed Order)) (Order entered on 9/16/2021) (Yarbrough, Bobby) |
| 09/16/2021 | | [200](#) | Certificate of Service filed by Jeff Carruth for Debtor The Gateway Ventures, LLC. (Carruth, Jeff) (Related Document(s): [198](#) First Modification of First Amended Plan of Reorganization of The Gateway Ventures LLC Dated September 1, 2021 filed by Jeff Carruth for Debtor The Gateway Ventures, LLC. (Carruth, Jeff) (Related Document(s): [156](#) First Amended Chapter 11 Plan of Reorganization filed by Jeff Carruth for Debtor The Gateway Ventures, LLC. (Carruth, Jeff). Related document(s) [101](#) Chapter 11 Plan filed by Debtor The Gateway Ventures, LLC.)) |
| 09/17/2021 | | [201](#) | Audio Recording Request by Jeff Carruth, (Carruth, Jeff), *(CD Processed by LResendez, Received FedEx envelope with fee and return FedEx envelope 9/20/2021, FedEx dropped off for return to Jeff Carruth 9/20/2021)*, (related document(s): [102](#) Disclosure Statement filed by Jeff Carruth for Debtor The Gateway Ventures, LLC., **[139](#)** Motion to Estimate and Allow Claim for Voting Purposes filed by Harrel L. Davis III for Creditor Suresh Kumar, **[141](#)** Motion To Estimate And Allow Claims For Voting Purposes (Westar, Bawa and Makani) filed by Michael R. Nevarez for Creditor Westar Investors Group, LLC, **[155](#)** First Amended Disclosure Statement filed by Jeff Carruth for Debtor The Gateway Ventures, LLC. (Carruth, Jeff). Modified on 9/20/2021 (Resendez, Laura). Additional attachment(s) added on 9/21/2021 (Resendez, Laura). |
| 09/17/2021 | | [202](#) | Third Amended Designation of Witnesses And Exhibits Of Debtor for Sept. 20 Hearing(s) filed by Jeff Carruth for Debtor The Gateway Ventures, LLC. (Carruth, Jeff) |
| 09/17/2021 | | [203](#) | |

| | | | |
|---|---|---|---|
| | | | Response Filed by Jeff Carruth for Debtor The Gateway Ventures, LLC (Carruth, Jeff) (related document(s): 144 Objection to Claim 11 of PDG Prestige, Inc. with Notice thereof, *(30 Day Objection Language)* Filed by Harrel L. Davis III for Creditor Suresh Kumar (Attachments: # 1 Proposed Order)) |
| 09/17/2021 | | 204 | Witness List For Westar Investors Group, LLC, Suhail Bawa, and Saleem Makani filed by Michael R. Nevarez for Creditors Suhail Bawa, Saleem Makani, Westar Investors Group, LLC. (Nevarez, Michael) (Related Document(s): **Hearing RESET FROM 9/9/21 TO 9/20/21** (Related Document(s): 102 Disclosure Statement filed by Jeff Carruth for Debtor The Gateway Ventures, LLC., 139 Motion to Estimate and Allow Claim for Voting Purposes filed by Harrel L. Davis III for Creditor Suresh Kumar, 141 Motion To Estimate And Allow Claims For Voting Purposes (Westar, Bawa and Makani) filed by Michael R. Nevarez for Creditor Westar Investors Group, LLC, 155 First Amended Disclosure Statement filed by Jeff Carruth for Debtor The Gateway Ventures, LLC. (Carruth, Jeff). Related document(s) 102 Disclosure Statement filed by Debtor The Gateway Ventures, LLC.) **Hearing Scheduled For 9/20/2021 at 10:00 AM (MT), 11:00 AM (CT) at us−courts.webex.com/meet/Mott, through the Cisco WebEx Meetings application. Parties may also attend the hearing by phone at 650−479−3207 with access code 160 357 6609#...***NO FURTHER NOTICE BY THE COURT...*, **CONFIRMATION Hearing RESET FROM 9/9/21 TO 9/20/21** (Related Document(s): 101 Chapter 11 Plan filed by Jeff Carruth for Debtor The Gateway Ventures, LLC., 156 First Amended Chapter 11 Plan of Reorganization filed by Jeff Carruth for Debtor The Gateway Ventures, LLC. (Carruth, Jeff). Related document(s) 101 Chapter 11 Plan filed by Debtor The Gateway Ventures, LLC.) **Confirmation Hearing Set For 9/20/2021 at 10:00 AM (MT), 11:00 AM (CT) at us−courts.webex.com/meet/Mott, through the Cisco WebEx Meetings application. Parties may also attend the hearing by phone at 650−479−3207 with access code 160 357 6609#...***NO FURTHER NOTICE BY THE COURT...*) |
| 09/18/2021 | | 205 | BNC Certificate of Mailing (Related Document(s): 197 Order Regarding (related document(s): 139 Motion to Estimate and Allow Claim for Voting Purposes filed by Harrel L. Davis III for Creditor Suresh Kumar (Attachments: # 1 Proposed Order)) (Order entered on 9/16/2021)) Notice Date 09/18/2021. (Admin.) |
| 09/18/2021 | | 206 | BNC Certificate of Mailing (Related Document(s): 199 Order Denying Objection to Claims (related document(s): 124 Objection to Claim #2 − Suresh Kumar with Notice thereof, *(30 Day Objection Language)* Filed by Jeff Carruth for Debtor The Gateway Ventures, LLC (Attachments: # 1 Proposed Order)) (Order entered on 9/16/2021)) Notice Date 09/18/2021. (Admin.) |
| 09/20/2021 | | 207 | Amended Notice of Proposed Assumption of Executory Contracts and/or Leases Under Plan Scheduling Order (Re: Docket No. 146) filed by Jeff Carruth for Debtor The Gateway Ventures, LLC. (Carruth, Jeff) (Related Document(s): 146 Notice of Proposed Assumption of Executory of Contracts and/or Leases Under Plan Scheduling Order (Re: Docket No. 123) filed by Jeff Carruth for Debtor The Gateway Ventures, LLC. (Carruth, Jeff) (Related Document(s): 123 Order Regarding (related document(s): 103 Motion For Hearing filed by Jeff Carruth for Debtor The Gateway Ventures, LLC (Attachments: # 1 Proposed Order)(Carruth, Jeff) (Related Document(s): 101 Chapter 11 Plan filed by Jeff Carruth for Debtor The Gateway Ventures, LLC., 102 Disclosure Statement filed by Jeff Carruth for Debtor The Gateway Ventures, LLC.)) (Order entered on |

| | | | 7/23/2021))) |
|---|---|---|---|
| 09/20/2021 | | 208 | First Amended Report of Ballots filed by Jeff Carruth for Debtor The Gateway Ventures, LLC. (Carruth, Jeff) |
| 09/20/2021 | | 209 | Notice of Withdrawal of Document filed by Brian W. Hockett for Creditor Spectrum Gulf Coast, LLC. (Hockett, Brian) (Related Document(s): 153 Objection to Confirmation of Plan filed by Brian W. Hockett for Creditor Spectrum Gulf Coast, LLC. (related document(s): 101 Chapter 11 Plan filed by Jeff Carruth for Debtor The Gateway Ventures, LLC.)) |
| 09/20/2021 | | 210 | Notice of Revised Proposed Order Approving Disclosure Statement and Approving Plan with Redline filed by Jeff Carruth for Debtor The Gateway Ventures, LLC. (Carruth, Jeff) (Related Document(s): 158 ***PDF OF PROPOSED ORDER***Proposed Order Approving Disclosure Statement and Confirming Chapter 11 Plan filed by Jeff Carruth for Debtor The Gateway Ventures, LLC. (Carruth, Jeff) Modified on 9/2/2021 (Cardenas, Rachel). Additional attachment(s) added on 9/2/2021.) |
| 09/20/2021 | | 211 | Objection Filed by Michael R. Nevarez for Creditors Suhail Bawa, Saleem Makani, Westar Investors Group, LLC (Nevarez, Michael) (related document(s): **CONFIRMATION Hearing RESET FROM 9/9/21 TO 9/20/21** (Related Document(s): 101 Chapter 11 Plan filed by Jeff Carruth for Debtor The Gateway Ventures, LLC., 156 First Amended Chapter 11 Plan of Reorganization filed by Jeff Carruth for Debtor The Gateway Ventures, LLC. (Carruth, Jeff). Related document(s) 101 Chapter 11 Plan filed by Debtor The Gateway Ventures, LLC.) **Confirmation Hearing Set For 9/20/2021 at 10:00 AM (MT), 11:00 AM (CT) at us−courts.webex.com/meet/Mott, through the Cisco WebEx Meetings application. Parties may also attend the hearing by phone at 650−479−3207 with access code 160 357 6609#...***NO FURTHER NOTICE BY THE COURT...*, 198 First Modification of First Amended Plan of Reorganization of The Gateway Ventures LLC Dated September 1, 2021 filed by Jeff Carruth for Debtor The Gateway Ventures, LLC. (Carruth, Jeff) (Related Document(s): 156 First Amended Chapter 11 Plan of Reorganization filed by Jeff Carruth for Debtor The Gateway Ventures, LLC. (Carruth, Jeff). Related document(s) 101 Chapter 11 Plan filed by Debtor The Gateway Ventures, LLC.)) |
| 09/20/2021 | | 212 | Objection Filed by Michael R. Nevarez for Creditors Suhail Bawa, Saleem Makani, Westar Investors Group, LLC (Attachments: # 1 Exhibit # 2 Exhibit # 3 Exhibit # 4 Exhibit # 5 Exhibit # 6 Exhibit # 7 Exhibit) (Nevarez, Michael) (related document(s): 159 Ballot Report re Chapter 11 Plan filed by Jeff Carruth for Debtor The Gateway Ventures, LLC.) |
| 09/20/2021 | | | **Hearing RESET FROM 9/20/21 TO 10/4/21** (Related Document(s): 102 Disclosure Statement filed by Jeff Carruth for Debtor The Gateway Ventures, LLC., 155 First Amended Disclosure Statement filed by Jeff Carruth for Debtor The Gateway Ventures, LLC. (Carruth, Jeff). **Hearing Scheduled For 10/4/2021 at 09:00 AM at us−courts.webex.com/meet/Mott, through the Cisco WebEx Meetings application. Parties may also attend the hearing by phone at 650−479−3207 with access code 160 357 6609#...***NO FURTHER NOTICE BY THE COURT...* (Farrar, Ronda) |
| 09/20/2021 | | | **CONFIRMATION Hearing RESET FROM 9/20/21 TO 10/4/21** (Related Document(s): 101 Chapter 11 Plan filed by Jeff Carruth for Debtor The Gateway Ventures, LLC., 156 First Amended Chapter 11 Plan |

| | | | |
|---|---|---|---|
| | | | of Reorganization filed by Jeff Carruth for Debtor The Gateway Ventures, LLC. (Carruth, Jeff). **Confirmation Hearing Set For 10/4/2021 at 09:00 AM (MT) at us−courts.webex.com/meet/Mott, through the Cisco WebEx Meetings application. Parties may also attend the hearing by phone at 650−479−3207 with access code 160 357 6609#...**_NO FURTHER NOTICE BY THE COURT..._ (Farrar, Ronda) |
| 09/20/2021 | | | Hearing Held: ALLOWED IN FAVOR OF WESTAR ONLY IN THE AMOUNT OF 2.35 MILLION; ORDER TO COME BY: COURT. (Related Document(s): 141 Motion To Estimate And Allow Claims For Voting Purposes (Westar, Bawa and Makani) filed by Michael R. Nevarez for Creditor Westar Investors Group, LLC (Attachments: # 1 Proposed Order)) (Resendez, Laura) |
| 09/20/2021 | | 213 | Order Regarding (related document(s): 141 Motion To Estimate And Allow Claims For Voting Purposes (Westar, Bawa and Makani) filed by Michael R. Nevarez for Creditor Westar Investors Group, LLC (Attachments: # 1 Proposed Order)) (Order entered on 9/20/2021) (Cardenas, Rachel) |
| 09/20/2021 | | 214 | Order Requiring Formal Settlement Conference Between Westar Investors Group, LLC, Suhail Bawa, Saleem Makani, and the Debtor (Order entered on 9/20/2021) (Cardenas, Rachel) |
| 09/21/2021 | | 215 | Audio Recording Order by Jeff Carruth. (Carruth, Jeff) _(CD Processed by BYarbrough, Received FedEx envelope with fee and return FedEx envelope 9/24/2021, FedEx dropped off for return to Jeff Carruth 9/24/2021)_ (related document(s): Hearing Held: STATUS HEARING HELD. (Related Document(s): 173 **Status Hearing Set For 9/8/2021 at 10:30 AM (MT), 11:30 AM (CT) at us−courts.webex.com/meet/Mott, through the Cisco WebEx Meetings application. Parties may also attend the hearing by phone at 650−479−3207 with access code 160 357 6609#**..._COUNSEL FOR MOVANT IS RESPONSIBLE FOR NOTICE OF THE HEARING...)_ , Hearing Held: ALLOWED IN FAVOR OF WESTAR ONLY IN THE AMOUNT OF 2.35 MILLION; ORDER TO COME BY: COURT. (Related Document(s): 141 Motion To Estimate And Allow Claims For Voting Purposes (Westar, Bawa and Makani) filed by Michael R. Nevarez for Creditor Westar Investors Group, LLC (Attachments: # 1 Proposed Order)) ) Additional attachment(s) added on 9/24/2021 (Resendez, Laura). |
| 09/22/2021 | | 216 | BNC Certificate of Mailing (Related Document(s): 213 Order Regarding (related document(s): 141 Motion To Estimate And Allow Claims For Voting Purposes (Westar, Bawa and Makani) filed by Michael R. Nevarez for Creditor Westar Investors Group, LLC (Attachments: # 1 Proposed Order)) (Order entered on 9/20/2021)) Notice Date 09/22/2021. (Admin.) |
| 09/22/2021 | | 217 | BNC Certificate of Mailing (Related Document(s): 214 Order Requiring Formal Settlement Conference Between Westar Investors Group, LLC, Suhail Bawa, Saleem Makani, and the Debtor (Order entered on 9/20/2021)) Notice Date 09/22/2021. (Admin.) |
| 09/29/2021 | | 218 | Report on Sept. 29, 2021 Westar Settlement Conference filed by Jeff Carruth for Debtor The Gateway Ventures, LLC. (Carruth, Jeff) (Related Document(s): 214 Order Requiring Formal Settlement Conference Between Westar Investors Group, LLC, Suhail Bawa, Saleem Makani, and the Debtor (Order entered on 9/20/2021)) |
| 09/30/2021 | | 219 | |

| | | | |
|---|---|---|---|
| | | | Emergency Motion Emergency Motion to Assume and Enforce Westar Subscription Agreement and Grant Related Relief filed by Jeff Carruth for Debtor The Gateway Ventures, LLC (Attachments: # 1 Proposed Order)(Carruth, Jeff) |
| 09/30/2021 | | 220 | Motion to Expedite Hearing filed by Jeff Carruth for Debtor The Gateway Ventures, LLC (Attachments: # 1 Proposed Order)(Carruth, Jeff) (Related Document(s): 219 Emergency Motion Emergency Motion to Assume and Enforce Westar Subscription Agreement and Grant Related Relief filed by Jeff Carruth for Debtor The Gateway Ventures, LLC (Attachments: # 1 Proposed Order)) |
| 09/30/2021 | | 221 | Order Regarding (related document(s): 220 Motion to Expedite Hearing filed by Jeff Carruth for Debtor The Gateway Ventures, LLC (Attachments: # 1 Proposed Order)(Carruth, Jeff) (Related Document(s): 219 Emergency Motion Emergency Motion to Assume and Enforce Westar Subscription Agreement and Grant Related Relief filed by Jeff Carruth for Debtor The Gateway Ventures, LLC (Attachments: # 1 Proposed Order))) (Order entered on 9/30/2021) (Yarbrough, Bobby) |
| 09/30/2021 | | | **EXPEDITED Hearing to Consider and Act Upon the Following**: (Related Document(s): 219 Emergency Motion Emergency Motion to Assume and Enforce Westar Subscription Agreement and Grant Related Relief filed by Jeff Carruth for Debtor The Gateway Ventures, LLC **Hearing Scheduled for 10/4/2021 at 09:00 AM (MT), 10:00 AM (CT) at us−courts.webex.com/meet/Mott, through the Cisco WebEx Meetings application. Parties may also attend the hearing by phone at 650−479−3207 with access code 160 357 6609#**...*COUNSEL FOR MOVANT IS RESPONSIBLE FOR NOTICE OF THE HEARING...* (Farrar, Ronda) |
| 09/30/2021 | | 222 | Second Modification of First Amended Plan filed by Jeff Carruth for Debtor The Gateway Ventures, LLC. (Carruth, Jeff) (Related Document(s): 156 First Amended Chapter 11 Plan of Reorganization filed by Jeff Carruth for Debtor The Gateway Ventures, LLC. (Carruth, Jeff). Related document(s) 101 Chapter 11 Plan filed by Debtor The Gateway Ventures, LLC.) |
| 09/30/2021 | | 223 | Certificate of Service filed by Jeff Carruth for Debtor The Gateway Ventures, LLC. (Carruth, Jeff) (Related Document(s): 221 Order Regarding (related document(s): 220 Motion to Expedite Hearing filed by Jeff Carruth for Debtor The Gateway Ventures, LLC (Attachments: # 1 Proposed Order)(Carruth, Jeff) (Related Document(s): 219 Emergency Motion Emergency Motion to Assume and Enforce Westar Subscription Agreement and Grant Related Relief filed by Jeff Carruth for Debtor The Gateway Ventures, LLC (Attachments: # 1 Proposed Order))) (Order entered on 9/30/2021), 222 Second Modification of First Amended Plan filed by Jeff Carruth for Debtor The Gateway Ventures, LLC. (Carruth, Jeff) (Related Document(s): 156 First Amended Chapter 11 Plan of Reorganization filed by Jeff Carruth for Debtor The Gateway Ventures, LLC. (Carruth, Jeff). Related document(s) 101 Chapter 11 Plan filed by Debtor The Gateway Ventures, LLC.) |
| 10/03/2021 | | 224 | BNC Certificate of Mailing (Related Document(s): 221 Order Regarding (related document(s): 220 Motion to Expedite Hearing filed by Jeff Carruth for Debtor The Gateway Ventures, LLC (Attachments: # 1 Proposed Order)(Carruth, Jeff) (Related Document(s): 219 Emergency Motion Emergency Motion to Assume and Enforce Westar Subscription Agreement and Grant Related Relief filed by Jeff Carruth for Debtor The Gateway Ventures, LLC (Attachments: # 1 Proposed Order))) (Order |

| | | | |
|---|---|---|---|
| | | | entered on 9/30/2021)) Notice Date 10/03/2021. (Admin.) |
| 10/04/2021 | | [225](#) | Report Regarding Sept. 29 2021 Settlement Conference.docx filed by Michael R. Nevarez for Creditors Suhail Bawa, Saleem Makani, Westar Investors Group, LLC. (Nevarez, Michael) (Related Document(s): [218](#) Report on Sept. 29, 2021 Westar Settlement Conference filed by Jeff Carruth for Debtor The Gateway Ventures, LLC. (Carruth, Jeff) (Related Document(s): [214](#) Order Requiring Formal Settlement Conference Between Westar Investors Group, LLC, Suhail Bawa, Saleem Makani, and the Debtor (Order entered on 9/20/2021))) |
| 10/04/2021 | | [226](#) | Objection Filed by Michael R. Nevarez for Creditors Suhail Bawa, Saleem Makani, Westar Investors Group, LLC (Nevarez, Michael) (related document(s): [219](#) Emergency Motion Emergency Motion to Assume and Enforce Westar Subscription Agreement and Grant Related Relief filed by Jeff Carruth for Debtor The Gateway Ventures, LLC (Attachments: # 1 Proposed Order), [220](#) Motion to Expedite Hearing filed by Jeff Carruth for Debtor The Gateway Ventures, LLC (Attachments: # 1 Proposed Order)(Carruth, Jeff) (Related Document(s): [219](#) Emergency Motion Emergency Motion to Assume and Enforce Westar Subscription Agreement and Grant Related Relief filed by Jeff Carruth for Debtor The Gateway Ventures, LLC (Attachments: # 1 Proposed Order))) |
| 10/04/2021 | | [227](#) | Motion to Dismiss Case filed by Michael R. Nevarez for Creditors Suhail Bawa, Saleem Makani, Westar Investors Group, LLC (Attachments: # [1](#) Exhibit # [2](#) Exhibit # [3](#) Exhibit # [4](#) Exhibit)(Nevarez, Michael) |
| 10/04/2021 | | [228](#) | **Exhibit Index and Witness List for Hearing Held on 10/4/21** (Related Document(s): [219](#) Emergency Motion to Assume and Enforce Westar Subscription Agreement and Grant Related Relief filed by Jeff Carruth for Debtor The Gateway Ventures, LLC (Farrar, Ronda) |
| 10/04/2021 | | [229](#) | **AMENDED Exhibit Index and Witness List for Hearing Held on 10/4/21** (Related Document(s): [219](#) Emergency Motion Emergency Motion to Assume and Enforce Westar Subscription Agreement and Grant Related Relief filed by Jeff Carruth for Debtor The Gateway Ventures, LLC (Farrar, Ronda) |
| 10/04/2021 | | | **Hearing RESET FROM 10/4/21 TO 10/7/21** (Related Document(s): **[102](#)** Disclosure Statement filed by Jeff Carruth for Debtor The Gateway Ventures, LLC., **[155](#)** First Amended Disclosure Statement filed by Jeff Carruth for Debtor The Gateway Ventures, LLC. (Carruth, Jeff). Related document(s) [102](#) Disclosure Statement filed by Debtor The Gateway Ventures, LLC.) **Hearing Scheduled For 10/7/2021 at 10:00 AM at us−courts.webex.com/meet/Mott, through the Cisco WebEx Meetings application. Parties may also attend the hearing by phone at 650−479−3207 with access code 160 357 6609#...**_NO FURTHER NOTICE BY THE COURT..._ (Farrar, Ronda) |
| 10/04/2021 | | | **CONFIRMATION Hearing RESET FROM 10/4/21 TO 10/7/21** (Related Document(s): **[101](#)** Chapter 11 Plan filed by Jeff Carruth for Debtor The Gateway Ventures, LLC., **[156](#)** First Amended Chapter 11 Plan of Reorganization filed by Jeff Carruth for Debtor The Gateway Ventures, LLC. (Carruth, Jeff). Related document(s) [101](#) Chapter 11 Plan filed by Debtor The Gateway Ventures, LLC.) **Confirmation Hearing Set For 10/7/2021 at 10:00 AM (MT), 11:00 AM (CT) at us−courts.webex.com/meet/Mott, through the Cisco WebEx Meetings application. Parties may also attend the hearing by phone at 650−479−3207 with access code 160 357 6609#...**_NO FURTHER NOTICE BY THE COURT..._ (Farrar, Ronda) |

| | | | |
|---|---|---|---|
| 10/04/2021 | | | **Hearing to Consider and Act Upon the Following**: (Related Document(s): 227 Motion to Dismiss Case filed by Michael R. Nevarez for Creditors Suhail Bawa, Saleem Makani, Westar Investors Group, LLC **Hearing Scheduled For 10/7/2021 at 10:00 AM at us−courts.webex.com/meet/Mott, through the Cisco WebEx Meetings application. Parties may also attend the hearing by phone at 650−479−3207 with access code 160 357 6609#**...*NO FURTHER NOTICE BY THE COURT...* (Farrar, Ronda) |
| 10/04/2021 | | | Hearing Held: GRANTED; ORDER TO COME. Order Due to be filed by Jeff Carruth. (Related Document: 219 Emergency Motion Emergency Motion to Assume and Enforce Westar Subscription Agreement and Grant Related Relief filed by Jeff Carruth for Debtor The Gateway Ventures, LLC (Attachments: # 1 Proposed Order)) **Order due by 10/18/2021** (Yarbrough, Bobby) (Entered: 10/05/2021) |
| 10/05/2021 | | 230 | Audio Recording Order by Jeff Carruth. (Carruth, Jeff)(*CD Processed by LResendez, Received FedEx envelope with fee and return FedEx envelope 10/19/21, FedEx dropped off for return to Jeff Carruth 10/19/21*) (related document(s): **EXPEDITED Hearing to Consider and Act Upon the Following**: (Related Document(s): 219 Emergency Motion Emergency Motion to Assume and Enforce Westar Subscription Agreement and Grant Related Relief filed by Jeff Carruth for Debtor The Gateway Ventures, LLC **Hearing Scheduled For 10/4/2021 at 09:00 AM (MT), 10:00 AM (CT) at us−courts.webex.com/meet/Mott, through the Cisco WebEx Meetings application. Parties may also attend the hearing by phone at 650−479−3207 with access code 160 357 6609#**...*COUNSEL FOR MOVANT IS RESPONSIBLE FOR NOTICE OF THE HEARING...*)**\*\*(Fee for CD has not been received as of 10/14/2021)\*\*** Additional attachment(s) added on 10/20/2021 (Cardenas, Rachel). |
| 10/05/2021 | | 231 | Order Regarding (related document(s): 219 Emergency Motion Emergency Motion to Assume and Enforce Westar Subscription Agreement and Grant Related Relief filed by Jeff Carruth for Debtor The Gateway Ventures, LLC (Attachments: # 1 Proposed Order)) (Order entered on 10/5/2021) (Yarbrough, Bobby) |
| 10/05/2021 | | 232 | Response Filed by Harrel L. Davis III for Creditor Suresh Kumar (Davis, Harrel) (related document(s): 227 Motion to Dismiss Case filed by Michael R. Nevarez for Creditors Suhail Bawa, Saleem Makani, Westar Investors Group, LLC (Attachments: # 1 Exhibit # 2 Exhibit # 3 Exhibit # 4 Exhibit)) |
| 10/06/2021 | | 233 | Objection Filed by Jeff Carruth for Debtor The Gateway Ventures, LLC (Attachments: # 1 Proposed Order) (Carruth, Jeff) (related document(s): 227 Motion to Dismiss Case filed by Michael R. Nevarez for Creditors Suhail Bawa, Saleem Makani, Westar Investors Group, LLC (Attachments: # 1 Exhibit # 2 Exhibit # 3 Exhibit # 4 Exhibit)) |
| 10/06/2021 | | 234 | Witness List for Westar Investors Group, LLC, Suhail Bawa, and Saleem Makani filed by Michael R. Nevarez for Creditors Suhail Bawa, Saleem Makani, Westar Investors Group, LLC. (Nevarez, Michael) (Related Document(s): **Hearing to Consider and Act Upon the Following**: (Related Document(s): 227 Motion to Dismiss Case filed by Michael R. Nevarez for Creditors Suhail Bawa, Saleem Makani, Westar Investors Group, LLC **Hearing Scheduled For 10/7/2021 at 10:00 AM at us−courts.webex.com/meet/Mott, through the Cisco WebEx Meetings application. Parties may also attend the hearing by phone at 650−479−3207 with access code 160 357 6609#**...*NO FURTHER NOTICE BY THE COURT...*) |

| | | | |
|---|---|---|---|
| 10/06/2021 | | [235](#) | Exhibit List for Westar Investors Group, LLC, Suhail Bawa, and Saleem Makani filed by Michael R. Nevarez for Creditors Suhail Bawa, Saleem Makani, Westar Investors Group, LLC. (Nevarez, Michael) (Related Document(s): **Hearing to Consider and Act Upon the Following**: (Related Document(s): [227](#) Motion to Dismiss Case filed by Michael R. Nevarez for Creditors Suhail Bawa, Saleem Makani, Westar Investors Group, LLC **Hearing Scheduled For 10/7/2021 at 10:00 AM at us−courts.webex.com/meet/Mott, through the Cisco WebEx Meetings application. Parties may also attend the hearing by phone at 650−479−3207 with access code 160 357 6609#**...*NO FURTHER NOTICE BY THE COURT*...) |
| 10/06/2021 | | [236](#) | Fourth Amended Designation of Witnesses and Exhibits of Debtor for Confirmation Hearing etc. filed by Jeff Carruth for Debtor The Gateway Ventures, LLC. (Carruth, Jeff) |
| 10/07/2021 | | [237](#) | Objection Filed by Michael R. Nevarez for Creditors Suhail Bawa, Saleem Makani, Westar Investors Group, LLC (Attachments: # [1](#) Exhibit # [2](#) Exhibit # [3](#) Exhibit # [4](#) Exhibit # [5](#) Exhibit # [6](#) Exhibit # [7](#) Exhibit # [8](#) Exhibit # [9](#) Exhibit) (Nevarez, Michael) (related document(s): [208](#) First Amended Report of Ballots filed by Jeff Carruth for Debtor The Gateway Ventures, LLC.) |
| 10/07/2021 | | [238](#) | Objection Filed by Michael R. Nevarez for Creditors Suhail Bawa, Saleem Makani, Westar Investors Group, LLC (Nevarez, Michael) (related document(s): [156](#) First Amended Chapter 11 Plan of Reorganization filed by Jeff Carruth for Debtor The Gateway Ventures, LLC. (Carruth, Jeff). Related document(s) [101](#) Chapter 11 Plan filed by Debtor The Gateway Ventures, LLC., [198](#) First Modification of First Amended Plan of Reorganization of The Gateway Ventures LLC Dated September 1, 2021 filed by Jeff Carruth for Debtor The Gateway Ventures, LLC. (Carruth, Jeff) (Related Document(s): [156](#) First Amended Chapter 11 Plan of Reorganization filed by Jeff Carruth for Debtor The Gateway Ventures, LLC. (Carruth, Jeff). Related document(s) [101](#) Chapter 11 Plan filed by Debtor The Gateway Ventures, LLC.), [222](#) Second Modification of First Amended Plan filed by Jeff Carruth for Debtor The Gateway Ventures, LLC. (Carruth, Jeff) (Related Document(s): [156](#) First Amended Chapter 11 Plan of Reorganization filed by Jeff Carruth for Debtor The Gateway Ventures, LLC. (Carruth, Jeff). Related document(s) [101](#) Chapter 11 Plan filed by Debtor The Gateway Ventures, LLC.), **Hearing to Consider and Act Upon the Following**: (Related Document(s): [227](#) Motion to Dismiss Case filed by Michael R. Nevarez for Creditors Suhail Bawa, Saleem Makani, Westar Investors Group, LLC **Hearing Scheduled For 10/7/2021 at 10:00 AM at us−courts.webex.com/meet/Mott, through the Cisco WebEx Meetings application. Parties may also attend the hearing by phone at 650−479−3207 with access code 160 357 6609#**...*NO FURTHER NOTICE BY THE COURT*...) |
| 10/07/2021 | | | **STATUS Hearing on Entry of Confirmation Order** (Related Document(s): [156](#) First Amended Chapter 11 Plan of Reorganization [101](#) Chapter 11 Plan filed by Debtor The Gateway Ventures, LLC. filed by Jeff Carruth for Debtor The Gateway Ventures, LLC **Status Hearing Set For 10/14/2021 at 10:00 AM at us−courts.webex.com/meet/Mott, through the Cisco WebEx Meetings application. Parties may also attend the hearing by phone at 650−479−3207 with access code 160 357 6609#** ...*NO FURTHER NOTICE BY THE COURT*... (Cardenas, Rachel) |
| 10/07/2021 | | [239](#) | |

| | | | |
|---|---|---|---|
| | | | BNC Certificate of Mailing (Related Document(s): 231 Order Regarding (related document(s): 219 Emergency Motion Emergency Motion to Assume and Enforce Westar Subscription Agreement and Grant Related Relief filed by Jeff Carruth for Debtor The Gateway Ventures, LLC (Attachments: # 1 Proposed Order)) (Order entered on 10/5/2021)) Notice Date 10/07/2021. (Admin.) |
| 10/08/2021 | | 240 | Order Mooting (related document(s): 175 Motion To Quash Or Modify Subpoena (Saleem Makani) filed by Michael R. Nevarez for Creditor Saleem Makani (Attachments: # 1 Exhibit # 2 Proposed Order)(Nevarez, Michael) (Related Document(s): 170 Subpoena to Appear and Testify at a Hearing or Trial in a Bankruptcy proceeding (executed) − Saleem Makani filed by Jeff Carruth for Debtor The Gateway Ventures, LLC. (Carruth, Jeff) (Related Document(s): **CONFIRMATION Hearing to Consider and Act Upon the Following**: (Related Document(s): 156 First Amended Chapter 11 Plan of Reorganization filed by Jeff Carruth for Debtor The Gateway Ventures, LLC. (Carruth, Jeff). Related document(s) 101 Chapter 11 Plan filed by Debtor The Gateway Ventures, LLC.) **Confirmation Hearing Set For 9/9/2021 at 09:00 AM at us−courts.webex.com/meet/Mott, through the Cisco WebEx Meetings application. Parties may also attend the hearing by phone at 650−479−3207 with access code 160 357 6609#.**))) (Order entered on 10/8/2021) (Yarbrough, Bobby) |
| 10/08/2021 | | 241 | Order Mooting (related document(s): 176 Motion To Quash Or Modify Subpoena (Suhail Bawa) filed by Michael R. Nevarez for Creditor Suhail Bawa (Attachments: # 1 Exhibit # 2 Proposed Order)(Nevarez, Michael) (Related Document(s): 169 Subpoena to Appear and Testify at a Hearing or Trial in a Bankruptcy proceeding (executed) − Suhail Bawa filed by Jeff Carruth for Debtor The Gateway Ventures, LLC. (Carruth, Jeff) (Related Document(s): **CONFIRMATION Hearing to Consider and Act Upon the Following**: (Related Document(s): 156 First Amended Chapter 11 Plan of Reorganization filed by Jeff Carruth for Debtor The Gateway Ventures, LLC. (Carruth, Jeff). Related document(s) 101 Chapter 11 Plan filed by Debtor The Gateway Ventures, LLC.) **Confirmation Hearing Set For 9/9/2021 at 09:00 AM at us−courts.webex.com/meet/Mott, through the Cisco WebEx Meetings application. Parties may also attend the hearing by phone at 650−479−3207 with access code 160 357 6609#.**))) (Order entered on 10/8/2021) (Yarbrough, Bobby) |
| 10/08/2021 | | 242 | Order Denying (related document(s): 227 Motion to Dismiss Case filed by Michael R. Nevarez for Creditors Suhail Bawa, Saleem Makani, Westar Investors Group, LLC (Attachments: # 1 Exhibit # 2 Exhibit # 3 Exhibit # 4 Exhibit)) (Order entered on 10/8/2021) (Yarbrough, Bobby) |
| 10/10/2021 | | 243 | BNC Certificate of Mailing (Related Document(s): 242 Order Denying (related document(s): 227 Motion to Dismiss Case filed by Michael R. Nevarez for Creditors Suhail Bawa, Saleem Makani, Westar Investors Group, LLC (Attachments: # 1 Exhibit # 2 Exhibit # 3 Exhibit # 4 Exhibit)) (Order entered on 10/8/2021)) Notice Date 10/10/2021. (Admin.) |
| 10/13/2021 | | 244 | Notice of Withdrawal of Claim By TEXAS COMPTROLLER OF PUBLIC ACCOUNTS. (Cortez, Adrianna) |
| 10/14/2021 | | | Hearing Held: Plan Confirmed as Modified; Order to Come. Order Due to be filed by Jeff Carruth. (Related Document(s): 156 First Amended Chapter 11 Plan of Reorganization filed by Jeff Carruth for Debtor The Gateway Ventures, LLC. (Carruth, Jeff). Related document(s) 101 |

| | | | |
|---|---|---|---|
| | | | Chapter 11 Plan filed by Debtor The Gateway Ventures, LLC.) **Order due by 10/28/2021** (Yarbrough, Bobby) |
| 10/14/2021 | | [245](#) | Modified Chapter 11 Plan filed by Jeff Carruth for Debtor The Gateway Ventures, LLC. (Carruth, Jeff) |
| 10/15/2021 | | [246](#) | Order (I) Approving First Amended Disclosure Statement in Support of Plan of Reorganization of the Gateway Ventures LLC Dated September 1, 2021 and (II) Confirming First Amended Plan of Reorganization as Modified of the Gateway Ventures, LLC Dated October 14, 2021 (Re: Docket Nos. 155, 245 (related document(s): [245](#) Modified Chapter 11 Plan filed by Jeff Carruth for Debtor The Gateway Ventures, LLC.) Application for Final Decree due by 4/13/2022 (Order entered on 10/15/2021) (Cardenas, Rachel) |
| 10/15/2021 | | [247](#) | BNC Certificate of Mailing (Related Document(s): [240](#) Order Mooting (related document(s): [175](#) Motion To Quash Or Modify Subpoena (Saleem Makani) filed by Michael R. Nevarez for Creditor Saleem Makani (Attachments: # 1 Exhibit # 2 Proposed Order)(Nevarez, Michael) (Related Document(s): [170](#) Subpoena to Appear and Testify at a Hearing or Trial in a Bankruptcy proceeding (executed) − Saleem Makani filed by Jeff Carruth for Debtor The Gateway Ventures, LLC. (Carruth, Jeff) (Related Document(s): **CONFIRMATION Hearing to Consider and Act Upon the Following**: (Related Document(s): [156](#) First Amended Chapter 11 Plan of Reorganization filed by Jeff Carruth for Debtor The Gateway Ventures, LLC. (Carruth, Jeff). Related document(s) [101](#) Chapter 11 Plan filed by Debtor The Gateway Ventures, LLC.) **Confirmation Hearing Set For 9/9/2021 at 09:00 AM at us−courts.webex.com/meet/Mott, through the Cisco WebEx Meetings application. Parties may also attend the hearing by phone at 650−479−3207 with access code 160 357 6609#.**))) (Order entered on 10/8/2021)) Notice Date 10/15/2021. (Admin.) |
| 10/15/2021 | | [248](#) | BNC Certificate of Mailing (Related Document(s): [241](#) Order Mooting (related document(s): [176](#) Motion To Quash Or Modify Subpoena (Suhail Bawa) filed by Michael R. Nevarez for Creditor Suhail Bawa (Attachments: # 1 Exhibit # 2 Proposed Order)(Nevarez, Michael) (Related Document(s): [169](#) Subpoena to Appear and Testify at a Hearing or Trial in a Bankruptcy proceeding (executed) − Suhail Bawa filed by Jeff Carruth for Debtor The Gateway Ventures, LLC. (Carruth, Jeff) (Related Document(s): **CONFIRMATION Hearing to Consider and Act Upon the Following**: (Related Document(s): [156](#) First Amended Chapter 11 Plan of Reorganization filed by Jeff Carruth for Debtor The Gateway Ventures, LLC. (Carruth, Jeff). Related document(s) [101](#) Chapter 11 Plan filed by Debtor The Gateway Ventures, LLC.) **Confirmation Hearing Set For 9/9/2021 at 09:00 AM at us−courts.webex.com/meet/Mott, through the Cisco WebEx Meetings application. Parties may also attend the hearing by phone at 650−479−3207 with access code 160 357 6609#.**))) (Order entered on 10/8/2021)) Notice Date 10/15/2021. (Admin.) |
| 10/17/2021 | | [249](#) | BNC Certificate of Mailing (Related Document(s): [246](#) Order (I) Approving First Amended Disclosure Statement in Support of Plan of Reorganization of the Gateway Ventures LLC Dated September 1, 2021 and (II) Confirming First Amended Plan of Reorganization as Modified of the Gateway Ventures, LLC Dated October 14, 2021 (Re: Docket Nos. 155, 245 (related document(s): [245](#) Modified Chapter 11 Plan filed by Jeff Carruth for Debtor The Gateway Ventures, LLC.) Application for Final Decree due by 4/13/2022 (Order entered on 10/15/2021)) Notice Date 10/17/2021. (Admin.) |

| | | | |
|---|---|---|---|
| 10/17/2021 | | [250](#) | BNC Certificate of Mailing (Related Document(s): [246](#) Order (I) Approving First Amended Disclosure Statement in Support of Plan of Reorganization of the Gateway Ventures LLC Dated September 1, 2021 and (II) Confirming First Amended Plan of Reorganization as Modified of the Gateway Ventures, LLC Dated October 14, 2021 (Re: Docket Nos. 155, 245 (related document(s): [245](#) Modified Chapter 11 Plan filed by Jeff Carruth for Debtor The Gateway Ventures, LLC.) Application for Final Decree due by 4/13/2022 (Order entered on 10/15/2021)) Notice Date 10/17/2021. (Admin.) |
| 10/18/2021 | | [251](#) | Notice of Effective Date of Confirmed Chapter 11 Plan of Reorganization (Re: Docket Nos 245, 246) filed by Jeff Carruth for Debtor The Gateway Ventures, LLC. (Carruth, Jeff) (Related Document(s): [245](#) Modified Chapter 11 Plan filed by Jeff Carruth for Debtor The Gateway Ventures, LLC., [246](#) Order (I) Approving First Amended Disclosure Statement in Support of Plan of Reorganization of the Gateway Ventures LLC Dated September 1, 2021 and (II) Confirming First Amended Plan of Reorganization as Modified of the Gateway Ventures, LLC Dated October 14, 2021 (Re: Docket Nos. 155, 245 (related document): [245](#) Modified Chapter 11 Plan filed by Jeff Carruth for Debtor The Gateway Ventures, LLC.) Application for Final Decree due by 4/13/2022 (Order entered on 10/15/2021)) |
| 10/20/2021 | | [252](#) | Chapter 11 Monthly Operating Report for the Month Ending: 09/30/2021 filed by Jeff Carruth for Debtor The Gateway Ventures, LLC. (Attachments: # [1](#) Appendix MOR Attachments)(Carruth, Jeff) |
| 10/29/2021 | | [253](#) | **Exhibit Index and Witness List for Hearing Held on 10/7/21** (Related Document(s): **[155](#)** First Amended Disclosure Statement filed by Jeff Carruth for Debtor The Gateway Ventures, LLC. (Carruth, Jeff), **[156](#)** First Amended Chapter 11 Plan of Reorganization filed by Jeff Carruth for Debtor The Gateway Ventures, LLC. (Carruth, Jeff), **[227](#)** Motion to Dismiss Case filed by Michael R. Nevarez for Creditors Suhail Bawa, Saleem Makani, Westar Investors Group, LLC (Farrar, Ronda) |
| 11/08/2021 | | [254](#) | Second Application for Compensation *(21 Day Objection Language)*, Fees $ 130049.50, Expenses $ 5804.20, For Time Period From April 26, 2021 To Time Period Ending October 18, 2021 filed by Jeff Carruth for Debtor The Gateway Ventures, LLC (Attachments: # [1](#) Proposed Order)(Carruth, Jeff) |
| 11/08/2021 | | [255](#) | Second Application for Compensation *(21 Day Objection Language)*, Fees $ 130049.50, Expenses $ 5804.42, For Time Period From 4/26/2021 To Time Period Ending 10/18/2021 filed by Jeff Carruth for Debtor The Gateway Ventures, LLC (Attachments: # [1](#) Proposed Order)(Carruth, Jeff) |
| 11/08/2021 | | [256](#) | Final Application for Compensation *(21 Day Objection Language)*, Fees $ 158016.20, Expenses $ 6304.86, For Time Period From 2/2/2021 To Time Period Ending 10/18/2021 filed by Jeff Carruth for Debtor The Gateway Ventures, LLC. (Attachments: # [1](#) Proposed Order)(Carruth, Jeff) |
| 11/10/2021 | | [257](#) | Notice Of Release Of Lis Pendens filed by Michael R. Nevarez for Creditors Suhail Bawa, Saleem Makani, Westar Investors Group, LLC. (Attachments: # [1](#) Exhibit)(Nevarez, Michael) |
| 12/03/2021 | | [258](#) | Order Regarding (related document(s): [255](#) Second Application for Compensation *(21 Day Objection Language)*, Fees $ 130049.50, Expenses $ 5804.42, For Time Period From 4/26/2021 To Time Period Ending 10/18/2021 filed by Jeff Carruth for Debtor The Gateway |

| | | | |
|---|---|---|---|
| | | | Ventures, LLC (Attachments: # 1 Proposed Order)) (Order entered on 12/3/2021) (Yarbrough, Bobby) |
| 12/03/2021 | | 259 | Order Regarding (related document(s): 256 Final Application for Compensation *(21 Day Objection Language)*, Fees $ 158016.20, Expenses $ 6304.86, For Time Period From 2/2/2021 To Time Period Ending 10/18/2021 filed by Jeff Carruth for Debtor The Gateway Ventures, LLC (Attachments: # 1 Proposed Order)) (Order entered on 12/3/2021) (Yarbrough, Bobby) |
| 12/05/2021 | | 260 | BNC Certificate of Mailing (Related Document(s): 258 Order Regarding (related document(s): 255 Second Application for Compensation *(21 Day Objection Language)*, Fees $ 130049.50, Expenses $ 5804.42, For Time Period From 4/26/2021 To Time Period Ending 10/18/2021 filed by Jeff Carruth for Debtor The Gateway Ventures, LLC (Attachments: # 1 Proposed Order)) (Order entered on 12/3/2021)) Notice Date 12/05/2021. (Admin.) |
| 12/05/2021 | | 261 | BNC Certificate of Mailing (Related Document(s): 259 Order Regarding (related document(s): 256 Final Application for Compensation *(21 Day Objection Language)*, Fees $ 158016.20, Expenses $ 6304.86, For Time Period From 2/2/2021 To Time Period Ending 10/18/2021 filed by Jeff Carruth for Debtor The Gateway Ventures, LLC (Attachments: # 1 Proposed Order)) (Order entered on 12/3/2021)) Notice Date 12/05/2021. (Admin.) |
| 12/22/2021 | | 262 | Emergency Motion To Enforce The Chapter 11 Plan, and Award Other Miscellaneous Relief filed by Michael R. Nevarez for Creditors Suhail Bawa, Saleem Makani, Westar Investors Group, LLC (Attachments: # 1 Exhibit # 2 Exhibit # 3 Exhibit # 4 Exhibit # 5 Exhibit # 6 Proposed Order)(Nevarez, Michael) (Related Document(s): 246 Order (I) Approving First Amended Disclosure Statement in Support of Plan of Reorganization of the Gateway Ventures LLC Dated September 1, 2021 and (II) Confirming First Amended Plan of Reorganization as Modified of the Gateway Ventures, LLC Dated October 14, 2021 (Re: Docket Nos. 155, 245 (related document): 245 Modified Chapter 11 Plan filed by Jeff Carruth for Debtor The Gateway Ventures, LLC.) Application for Final Decree due by 4/13/2022 (Order entered on 10/15/2021)) |
| 12/22/2021 | | 263 | Motion to Expedite Hearing filed by Michael R. Nevarez for Creditors Suhail Bawa, Saleem Makani, Westar Investors Group, LLC (Attachments: # 1 Proposed Order)(Nevarez, Michael) (Related Document(s): 262 Emergency Motion To Enforce The Chapter 11 Plan, and Award Other Miscellaneous Relief filed by Michael R. Nevarez for Creditors Suhail Bawa, Saleem Makani, Westar Investors Group, LLC (Attachments: # 1 Exhibit # 2 Exhibit # 3 Exhibit # 4 Exhibit # 5 Exhibit # 6 Proposed Order)(Nevarez, Michael) (Related Document(s): 246 Order (I) Approving First Amended Disclosure Statement in Support of Plan of Reorganization of the Gateway Ventures LLC Dated September 1, 2021 and (II) Confirming First Amended Plan of Reorganization as Modified of the Gateway Ventures, LLC Dated October 14, 2021 (Re: Docket Nos. 155, 245 (related document): 245 Modified Chapter 11 Plan filed by Jeff Carruth for Debtor The Gateway Ventures, LLC.) Application for Final Decree due by 4/13/2022 (Order entered on 10/15/2021)) |
| 12/22/2021 | | 264 | Response Filed by Jeff Carruth for Debtor The Gateway Ventures, LLC (Carruth, Jeff) (related document(s): 263 Motion to Expedite Hearing filed by Michael R. Nevarez for Creditors Suhail Bawa, Saleem Makani, Westar Investors Group, LLC (Attachments: # 1 Proposed Order)(Nevarez, Michael) (Related Document(s): 262 Emergency Motion |

| | | | |
|---|---|---|---|
| | | | To Enforce The Chapter 11 Plan, and Award Other Miscellaneous Relief filed by Michael R. Nevarez for Creditors Suhail Bawa, Saleem Makani, Westar Investors Group, LLC (Attachments: # 1 Exhibit # 2 Exhibit # 3 Exhibit # 4 Exhibit # 5 Exhibit # 6 Proposed Order)(Nevarez, Michael) (Related Document(s): 246 Order (I) Approving First Amended Disclosure Statement in Support of Plan of Reorganization of the Gateway Ventures LLC Dated September 1, 2021 and (II) Confirming First Amended Plan of Reorganization as Modified of the Gateway Ventures, LLC Dated October 14, 2021 (Re: Docket Nos. 155, 245 (related document(s): 245 Modified Chapter 11 Plan filed by Jeff Carruth for Debtor The Gateway Ventures, LLC.) Application for Final Decree due by 4/13/2022 (Order entered on 10/15/2021)))) |
| 12/22/2021 | | | **EXPEDITED Hearing to Consider and Act Upon the Following**: (Related Document(s): 262 Emergency Motion To Enforce The Chapter 11 Plan, and Award Other Miscellaneous Relief filed by Michael R. Nevarez for Creditors Suhail Bawa, Saleem Makani, Westar Investors Group, LLC (Nevarez, Michael) (Related Document(s): 246 Order (I) Approving First Amended Disclosure Statement in Support of Plan of Reorganization of the Gateway Ventures LLC Dated September 1, 2021 and (II) Confirming First Amended Plan of Reorganization as Modified of the Gateway Ventures, LLC Dated October 14, 2021 (Re: Docket Nos. 155, 245 (related document(s): 245 Modified Chapter 11 Plan filed by Jeff Carruth for Debtor The Gateway Ventures, LLC.) (Order entered on 10/15/2021))) **Hearing Scheduled For 1/13/2022 at 10:00 AM at El Paso Courtroom...RESPONSES TO THE MOTION ARE DUE BY JANUARY 7, 2022**...*COUNSEL FOR MOVANT IS RESPONSIBLE FOR NOTICE OF HEARING...Prior court approval through CM/ECF is required to appear by WebEx or phone for this hearing.* (Farrar, Ronda) |
| 12/22/2021 | | 265 | Emergency Motion to Enforce the Chapter 11 Plan filed by James Michael Feuille for Creditors Ashish Nayyar, Rahim Noorani, Deepesh Shrestha, Umesh Shrestha (Attachments: # 1 Proposed Order Proposed Order)(Feuille, James) (Related Document(s): 246 Order (I) Approving First Amended Disclosure Statement in Support of Plan of Reorganization of the Gateway Ventures LLC Dated September 1, 2021 and (II) Confirming First Amended Plan of Reorganization as Modified of the Gateway Ventures, LLC Dated October 14, 2021 (Re: Docket Nos. 155, 245 (related document(s): 245 Modified Chapter 11 Plan filed by Jeff Carruth for Debtor The Gateway Ventures, LLC.) Application for Final Decree due by 4/13/2022 (Order entered on 10/15/2021)) |
| 12/22/2021 | | 266 | Unopposed Motion to Expedite Hearing filed by James Michael Feuille for Creditors Ashish Nayyar, Rahim Noorani, Deepesh Shrestha, Umesh Shrestha (Attachments: # 1 Proposed Order Proposed Order)(Feuille, James) (Related Document(s): 265 Emergency Motion to Enforce the Chapter 11 Plan filed by James Michael Feuille for Creditors Ashish Nayyar, Rahim Noorani, Deepesh Shrestha, Umesh Shrestha (Attachments: # 1 Proposed Order Proposed Order)(Feuille, James) (Related Document(s): 246 Order (I) Approving First Amended Disclosure Statement in Support of Plan of Reorganization of the Gateway Ventures LLC Dated September 1, 2021 and (II) Confirming First Amended Plan of Reorganization as Modified of the Gateway Ventures, LLC Dated October 14, 2021 (Re: Docket Nos. 155, 245 (related document(s): 245 Modified Chapter 11 Plan filed by Jeff Carruth for Debtor The Gateway Ventures, LLC.) Application for Final Decree due by 4/13/2022 (Order entered on 10/15/2021))) |
| 12/22/2021 | | 267 | Expedited Notice of Hearing filed by Michael R. Nevarez for Creditors Suhail Bawa, Saleem Makani, Westar Investors Group, LLC. (Nevarez, |

| | | | |
|---|---|---|---|
| | | | Michael) (Related Document(s): 263 Motion to Expedite Hearing filed by Michael R. Nevarez for Creditors Suhail Bawa, Saleem Makani, Westar Investors Group, LLC (Attachments: # 1 Proposed Order)(Nevarez, Michael) (Related Document(s): 262 Emergency Motion To Enforce The Chapter 11 Plan, and Award Other Miscellaneous Relief filed by Michael R. Nevarez for Creditors Suhail Bawa, Saleem Makani, Westar Investors Group, LLC (Attachments: # 1 Exhibit # 2 Exhibit # 3 Exhibit # 4 Exhibit # 5 Exhibit # 6 Proposed Order)(Nevarez, Michael) (Related Document(s): 246 Order (I) Approving First Amended Disclosure Statement in Support of Plan of Reorganization of the Gateway Ventures LLC Dated September 1, 2021 and (II) Confirming First Amended Plan of Reorganization as Modified of the Gateway Ventures, LLC Dated October 14, 2021 (Re: Docket Nos. 155, 245 (related document(s): 245 Modified Chapter 11 Plan filed by Jeff Carruth for Debtor The Gateway Ventures, LLC.) Application for Final Decree due by 4/13/2022 (Order entered on 10/15/2021)))) |
| 12/23/2021 | | | **EXPEDITED Hearing to Consider and Act Upon the Following**: (Related Document(s): 265 Emergency Motion to Enforce the Chapter 11 Plan filed by James Michael Feuille for Creditors Ashish Nayyar, Rahim Noorani, Deepesh Shrestha, Umesh Shrestha (Feuille, James) (Related Document(s): 246 Order (I) Approving First Amended Disclosure Statement in Support of Plan of Reorganization of the Gateway Ventures LLC Dated September 1, 2021 and (II) Confirming First Amended Plan of Reorganization as Modified of the Gateway Ventures, LLC Dated October 14, 2021 (Re: Docket Nos. 155, 245 (related document(s): 245 Modified Chapter 11 Plan filed by Jeff Carruth for Debtor The Gateway Ventures, LLC.) (Order entered on 10/15/2021))) **Hearing Scheduled For 1/13/2022 at 10:00 AM at El Paso Courtroom...RESPONSES TO THE MOTION ARE DUE BY JANUARY 7, 2022**...*COUNSEL FOR MOVANT IS RESPONSIBLE FOR NOTICE OF HEARING...Prior court approval through CM/ECF is required to appear by WebEx or phone for this hearing.* (Farrar, Ronda) |
| 12/23/2021 | | 268 | Order Regarding (related document(s): 266 Unopposed Motion to Expedite Hearing filed by James Michael Feuille for Creditors Ashish Nayyar, Rahim Noorani, Deepesh Shrestha, Umesh Shrestha (Attachments: # 1 Proposed Order Proposed Order)(Feuille, James) (Related Document(s): 265 Emergency Motion to Enforce the Chapter 11 Plan filed by James Michael Feuille for Creditors Ashish Nayyar, Rahim Noorani, Deepesh Shrestha, Umesh Shrestha (Attachments: # 1 Proposed Order Proposed Order)(Feuille, James) (Related Document(s): 246 Order (I) Approving First Amended Disclosure Statement in Support of Plan of Reorganization of the Gateway Ventures LLC Dated September 1, 2021 and (II) Confirming First Amended Plan of Reorganization as Modified of the Gateway Ventures, LLC Dated October 14, 2021 (Re: Docket Nos. 155, 245 (related document(s): 245 Modified Chapter 11 Plan filed by Jeff Carruth for Debtor The Gateway Ventures, LLC.) Application for Final Decree due by 4/13/2022 (Order entered on 10/15/2021)))) (Order entered on 12/23/2021) (Yarbrough, Bobby) |
| 12/23/2021 | | 269 | Order Regarding (related document(s): 263 Motion to Expedite Hearing filed by Michael R. Nevarez for Creditors Suhail Bawa, Saleem Makani, Westar Investors Group, LLC (Attachments: # 1 Proposed Order)(Nevarez, Michael) (Related Document(s): 262 Emergency Motion To Enforce The Chapter 11 Plan, and Award Other Miscellaneous Relief filed by Michael R. Nevarez for Creditors Suhail Bawa, Saleem Makani, Westar Investors Group, LLC (Attachments: # 1 Exhibit # 2 Exhibit # 3 Exhibit # 4 Exhibit # 5 Exhibit # 6 Proposed Order)(Nevarez, Michael) (Related Document(s): 246 Order (I) Approving First Amended Disclosure Statement in Support of Plan of Reorganization of the |

| | | | |
|---|---|---|---|
| | | | Gateway Ventures LLC Dated September 1, 2021 and (II) Confirming First Amended Plan of Reorganization as Modified of the Gateway Ventures, LLC Dated October 14, 2021 (Re: Docket Nos. 155, 245 (related document(s): 245 Modified Chapter 11 Plan filed by Jeff Carruth for Debtor The Gateway Ventures, LLC.) Application for Final Decree due by 4/13/2022 (Order entered on 10/15/2021)))) (Order entered on 12/23/2021) (Yarbrough, Bobby) |
| 12/23/2021 | | 270 | Notice of Hearing filed by James Michael Feuille for Creditors Ashish Nayyar, Rahim Noorani, Deepesh Shrestha, Umesh Shrestha. (Feuille, James) (Related Document(s): 265 Emergency Motion to Enforce the Chapter 11 Plan filed by James Michael Feuille for Creditors Ashish Nayyar, Rahim Noorani, Deepesh Shrestha, Umesh Shrestha (Attachments: # 1 Proposed Order Proposed Order)(Feuille, James) (Related Document(s): 246 Order (I) Approving First Amended Disclosure Statement in Support of Plan of Reorganization of the Gateway Ventures LLC Dated September 1, 2021 and (II) Confirming First Amended Plan of Reorganization as Modified of the Gateway Ventures, LLC Dated October 14, 2021 (Re: Docket Nos. 155, 245 (related document(s): 245 Modified Chapter 11 Plan filed by Jeff Carruth for Debtor The Gateway Ventures, LLC.) Application for Final Decree due by 4/13/2022 (Order entered on 10/15/2021))) |
| 12/30/2021 | | 271 | BNC Certificate of Mailing (Related Document(s): 268 Order Regarding (related document(s): 266 Unopposed Motion to Expedite Hearing filed by James Michael Feuille for Creditors Ashish Nayyar, Rahim Noorani, Deepesh Shrestha, Umesh Shrestha (Attachments: # 1 Proposed Order Proposed Order)(Feuille, James) (Related Document(s): 265 Emergency Motion to Enforce the Chapter 11 Plan filed by James Michael Feuille for Creditors Ashish Nayyar, Rahim Noorani, Deepesh Shrestha, Umesh Shrestha (Attachments: # 1 Proposed Order Proposed Order)(Feuille, James) (Related Document(s): 246 Order (I) Approving First Amended Disclosure Statement in Support of Plan of Reorganization of the Gateway Ventures LLC Dated September 1, 2021 and (II) Confirming First Amended Plan of Reorganization as Modified of the Gateway Ventures, LLC Dated October 14, 2021 (Re: Docket Nos. 155, 245 (related document(s): 245 Modified Chapter 11 Plan filed by Jeff Carruth for Debtor The Gateway Ventures, LLC.) Application for Final Decree due by 4/13/2022 (Order entered on 10/15/2021)))) (Order entered on 12/23/2021)) Notice Date 12/30/2021. (Admin.) |
| 12/30/2021 | | 272 | BNC Certificate of Mailing (Related Document(s): 269 Order Regarding (related document(s): 263 Motion to Expedite Hearing filed by Michael R. Nevarez for Creditors Suhail Bawa, Saleem Makani, Westar Investors Group, LLC (Attachments: # 1 Proposed Order)(Nevarez, Michael) (Related Document(s): 262 Emergency Motion To Enforce The Chapter 11 Plan, and Award Other Miscellaneous Relief filed by Michael R. Nevarez for Creditors Suhail Bawa, Saleem Makani, Westar Investors Group, LLC (Attachments: # 1 Exhibit # 2 Exhibit # 3 Exhibit # 4 Exhibit # 5 Exhibit # 6 Proposed Order)(Nevarez, Michael) (Related Document(s): 246 Order (I) Approving First Amended Disclosure Statement in Support of Plan of Reorganization of the Gateway Ventures LLC Dated September 1, 2021 and (II) Confirming First Amended Plan of Reorganization as Modified of the Gateway Ventures, LLC Dated October 14, 2021 (Re: Docket Nos. 155, 245 (related document(s): 245 Modified Chapter 11 Plan filed by Jeff Carruth for Debtor The Gateway Ventures, LLC.) Application for Final Decree due by 4/13/2022 (Order entered on 10/15/2021)))) (Order entered on 12/23/2021)) Notice Date 12/30/2021. (Admin.) |

| | | | |
|---|---|---|---|
| 01/05/2022 | | | Court Public Entry: **Please take notice that the hearing will be held by WebEx at us−courts.webex.com/meet/Mott, through the Cisco WebEx Meetings application. Parties may also attend the hearing by phone at 650−479−3207 with access code 160 357 6609#. Any exhibits to be considered by the Court should be mailed (2 copies) to the Courtroom Deputy at Ronda Farrar, U.S. Bankruptcy Court, 903 San Jacinto Blvd., #322, Austin, TX 78701.** (Related Document(s): 262 Emergency Motion To Enforce The Chapter 11 Plan, and Award Other Miscellaneous Relief filed by Michael R. Nevarez for Creditors Suhail Bawa, Saleem Makani, Westar Investors Group, LLC (Nevarez, Michael) (Related Document(s): 246 Order (I) Approving First Amended Disclosure Statement in Support of Plan of Reorganization of the Gateway Ventures LLC Dated September 1, 2021 and (II) Confirming First Amended Plan of Reorganization as Modified of the Gateway Ventures, LLC Dated October 14, 2021 (Re: Docket Nos. 155, 245 (related document(s): 245 Modified Chapter 11 Plan filed by Jeff Carruth for Debtor The Gateway Ventures, LLC.) Application for Final Decree due by 4/13/2022 (Order entered on 10/15/2021)), 265 Emergency Motion to Enforce the Chapter 11 Plan filed by James Michael Feuille for Creditors Ashish Nayyar, Rahim Noorani, Deepesh Shrestha, Umesh Shrestha (Feuille, James) (Related Document(s): 246 Order (I) Approving First Amended Disclosure Statement in Support of Plan of Reorganization of the Gateway Ventures LLC Dated September 1, 2021 and (II) Confirming First Amended Plan of Reorganization as Modified of the Gateway Ventures, LLC Dated October 14, 2021 (Re: Docket Nos. 155, 245 (related document(s): 245 Modified Chapter 11 Plan filed by Jeff Carruth for Debtor The Gateway Ventures, LLC.) (Farrar, Ronda) |
| 01/06/2022 | | 273 | Notice of Change of Debtor Address filed by Jeff Carruth for Debtor The Gateway Ventures, LLC. (Carruth, Jeff) |
| 01/07/2022 | | 274 | Response Filed by Jeff Carruth for Debtor The Gateway Ventures, LLC (Carruth, Jeff) (related document(s): 262 Emergency Motion To Enforce The Chapter 11 Plan, and Award Other Miscellaneous Relief filed by Michael R. Nevarez for Creditors Suhail Bawa, Saleem Makani, Westar Investors Group, LLC (Attachments: # 1 Exhibit # 2 Exhibit # 3 Exhibit # 4 Exhibit # 5 Exhibit # 6 Proposed Order)(Nevarez, Michael) (Related Document(s): 246 Order (I) Approving First Amended Disclosure Statement in Support of Plan of Reorganization of the Gateway Ventures LLC Dated September 1, 2021 and (II) Confirming First Amended Plan of Reorganization as Modified of the Gateway Ventures, LLC Dated October 14, 2021 (Re: Docket Nos. 155, 245 (related document(s): 245 Modified Chapter 11 Plan filed by Jeff Carruth for Debtor The Gateway Ventures, LLC.) Application for Final Decree due by 4/13/2022 (Order entered on 10/15/2021)), 265 Emergency Motion to Enforce the Chapter 11 Plan filed by James Michael Feuille for Creditors Ashish Nayyar, Rahim Noorani, Deepesh Shrestha, Umesh Shrestha (Attachments: # 1 Proposed Order Proposed Order)(Feuille, James) (Related Document(s): 246 Order (I) Approving First Amended Disclosure Statement in Support of Plan of Reorganization of the Gateway Ventures LLC Dated September 1, 2021 and (II) Confirming First Amended Plan of Reorganization as Modified of the Gateway Ventures, LLC Dated October 14, 2021 (Re: Docket Nos. 155, 245 (related document(s): 245 Modified Chapter 11 Plan filed by Jeff Carruth for Debtor The Gateway Ventures, LLC.) Application for Final Decree due by 4/13/2022 (Order entered on 10/15/2021))) |
| 01/11/2022 | | 275 | Amended Notice of Change of Debtor Address filed by Jeff Carruth for Debtor The Gateway Ventures, LLC. (Carruth, Jeff) |

| | | | |
|---|---|---|---|
| 01/12/2022 | | [276](#) | Response Filed by Michael R. Nevarez for Creditors Suhail Bawa, Saleem Makani, Westar Investors Group, LLC (Attachments: # [1](#) Exhibit # [2](#) Exhibit # [3](#) Exhibit) (Nevarez, Michael) (related document(s): [274](#) Response Filed by Jeff Carruth for Debtor The Gateway Ventures, LLC (Carruth, Jeff) (related document(s): [262](#) Emergency Motion To Enforce The Chapter 11 Plan, and Award Other Miscellaneous Relief filed by Michael R. Nevarez for Creditors Suhail Bawa, Saleem Makani, Westar Investors Group, LLC (Attachments: # 1 Exhibit # 2 Exhibit # 3 Exhibit # 4 Exhibit # 5 Exhibit # 6 Proposed Order)(Nevarez, Michael) (Related Document(s): [246](#) Order (I) Approving First Amended Disclosure Statement in Support of Plan of Reorganization of the Gateway Ventures LLC Dated September 1, 2021 and (II) Confirming First Amended Plan of Reorganization as Modified of the Gateway Ventures, LLC Dated October 14, 2021 (Re: Docket Nos. 155, 245 (related document(s): [245](#) Modified Chapter 11 Plan filed by Jeff Carruth for Debtor The Gateway Ventures, LLC.) Application for Final Decree due by 4/13/2022 (Order entered on 10/15/2021)), [265](#) Emergency Motion to Enforce the Chapter 11 Plan filed by James Michael Feuille for Creditors Ashish Nayyar, Rahim Noorani, Deepesh Shrestha, Umesh Shrestha (Attachments: # 1 Proposed Order Proposed Order)(Feuille, James) (Related Document(s): [246](#) Approving First Amended Disclosure Statement in Support of Plan of Reorganization of the Gateway Ventures LLC Dated September 1, 2021 and (II) Confirming First Amended Plan of Reorganization as Modified of the Gateway Ventures, LLC Dated October 14, 2021 (Re: Docket Nos. 155, 245 (related document(s): [245](#) Modified Chapter 11 Plan filed by Jeff Carruth for Debtor The Gateway Ventures, LLC.) Application for Final Decree due by 4/13/2022 (Order entered on 10/15/2021)))) |
| 01/13/2022 | | [277](#) | Order Regarding (related document(s): [265](#) Emergency Motion to Enforce the Chapter 11 Plan filed by James Michael Feuille for Creditors Ashish Nayyar, Rahim Noorani, Deepesh Shrestha, Umesh Shrestha (Attachments: # 1 Proposed Order Proposed Order)(Feuille, James) (Related Document(s): [246](#) Order (I) Approving First Amended Disclosure Statement in Support of Plan of Reorganization of the Gateway Ventures LLC Dated September 1, 2021 and (II) Confirming First Amended Plan of Reorganization as Modified of the Gateway Ventures, LLC Dated October 14, 2021 (Re: Docket Nos. 155, 245 (related document(s): [245](#) Modified Chapter 11 Plan filed by Jeff Carruth for Debtor The Gateway Ventures, LLC.) Application for Final Decree due by 4/13/2022 (Order entered on 10/15/2021))) (Order entered on 1/13/2022) (Yarbrough, Bobby) |
| 01/13/2022 | | | Hearing Held: GRANTED AS STATED ON THE RECORD. Order Due to be filed by Michael Nevarez. (Related Document(s): [262](#) Emergency Motion To Enforce The Chapter 11 Plan, and Award Other Miscellaneous Relief filed by Michael R. Nevarez for Creditors Suhail Bawa, Saleem Makani, Westar Investors Group, LLC (Attachments: # 1 Exhibit # 2 Exhibit # 3 Exhibit # 4 Exhibit # 5 Exhibit # 6 Proposed Order)(Nevarez, Michael) (Related Document(s): [246](#) Order (I) Approving First Amended Disclosure Statement in Support of Plan of Reorganization of the Gateway Ventures LLC Dated September 1, 2021 and (II) Confirming First Amended Plan of Reorganization as Modified of the Gateway Ventures, LLC Dated October 14, 2021 (Re: Docket Nos. 155, 245 (related document(s): [245](#) Modified Chapter 11 Plan filed by Jeff Carruth for Debtor The Gateway Ventures, LLC.) Application for Final Decree due by 4/13/2022 (Order entered on 10/15/2021))) **Order due by 1/27/2022** (Yarbrough, Bobby) |
| 01/13/2022 | | | Hearing Held: GRANTED AS STATED ON THE RECORD. Order Due to be filed by James Feuille. (Related Document(s): [265](#) Emergency |

| | | | |
|---|---|---|---|
| | | | Motion to Enforce the Chapter 11 Plan filed by James Michael Feuille for Creditors Ashish Nayyar, Rahim Noorani, Deepesh Shrestha, Umesh Shrestha (Attachments: # 1 Proposed Order Proposed Order)(Feuille, James) (Related Document(s): 246 Order (I) Approving First Amended Disclosure Statement in Support of Plan of Reorganization of the Gateway Ventures LLC Dated September 1, 2021 and (II) Confirming First Amended Plan of Reorganization as Modified of the Gateway Ventures, LLC Dated October 14, 2021 (Re: Docket Nos. 155, 245 (related document(s): 245 Modified Chapter 11 Plan filed by Jeff Carruth for Debtor The Gateway Ventures, LLC.) Application for Final Decree due by 4/13/2022 (Order entered on 10/15/2021))) **Order due by 1/27/2022** (Yarbrough, Bobby) |
| 01/13/2022 | | 278 | Order Regarding (related document(s): 262 Emergency Motion To Enforce The Chapter 11 Plan, and Award Other Miscellaneous Relief filed by Michael R. Nevarez for Creditors Suhail Bawa, Saleem Makani, Westar Investors Group, LLC (Attachments: # 1 Exhibit # 2 Exhibit # 3 Exhibit # 4 Exhibit # 5 Exhibit # 6 Proposed Order)(Nevarez, Michael) (Related Document(s): 246 Order (I) Approving First Amended Disclosure Statement in Support of Plan of Reorganization of the Gateway Ventures LLC Dated September 1, 2021 and (II) Confirming First Amended Plan of Reorganization as Modified of the Gateway Ventures, LLC Dated October 14, 2021 (Re: Docket Nos. 155, 245 (related document(s): 245 Modified Chapter 11 Plan filed by Jeff Carruth for Debtor The Gateway Ventures, LLC.) Application for Final Decree due by 4/13/2022 (Order entered on 10/15/2021))) (Order entered on 1/13/2022) (Yarbrough, Bobby) |
| 01/20/2022 | | 279 | BNC Certificate of Mailing (Related Document(s): 277 Order Regarding (related document(s): 265 Emergency Motion to Enforce the Chapter 11 Plan filed by James Michael Feuille for Creditors Ashish Nayyar, Rahim Noorani, Deepesh Shrestha, Umesh Shrestha (Attachments: # 1 Proposed Order Proposed Order)(Feuille, James) (Related Document(s): 246 Order (I) Approving First Amended Disclosure Statement in Support of Plan of Reorganization of the Gateway Ventures LLC Dated September 1, 2021 and (II) Confirming First Amended Plan of Reorganization as Modified of the Gateway Ventures, LLC Dated October 14, 2021 (Re: Docket Nos. 155, 245 (related document(s): 245 Modified Chapter 11 Plan filed by Jeff Carruth for Debtor The Gateway Ventures, LLC.) Application for Final Decree by 4/13/2022 (Order entered on 10/15/2021))) (Order entered on 1/13/2022)) Notice Date 01/20/2022. (Admin.) |
| 01/20/2022 | | 280 | BNC Certificate of Mailing (Related Document(s): 278 Order Regarding (related document(s): 262 Emergency Motion To Enforce The Chapter 11 Plan, and Award Other Miscellaneous Relief filed by Michael R. Nevarez for Creditors Suhail Bawa, Saleem Makani, Westar Investors Group, LLC (Attachments: # 1 Exhibit # 2 Exhibit # 3 Exhibit # 4 Exhibit # 5 Exhibit # 6 Proposed Order)(Nevarez, Michael) (Related Document(s): 246 Order (I) Approving First Amended Disclosure Statement in Support of Plan of Reorganization of the Gateway Ventures LLC Dated September 1, 2021 and (II) Confirming First Amended Plan of Reorganization as Modified of the Gateway Ventures, LLC Dated October 14, 2021 (Re: Docket Nos. 155, 245 (related document(s): 245 Modified Chapter 11 Plan filed by Jeff Carruth for Debtor The Gateway Ventures, LLC.) Application for Final Decree due by 4/13/2022 (Order entered on 10/15/2021))) (Order entered on 1/13/2022)) Notice Date 01/20/2022. (Admin.) |
| 01/27/2022 | | 281 | Order Due Letter Sent to: James M. Feuille (Related Document(s): 254 Second Application for Compensation *(21 Day Objection Language)*, Fees $ 130049.50, Expenses $ 5804.20, For Time Period From April 26, |

| | | | |
|---|---|---|---|
| | | | 2021 To Time Period Ending October 18, 2021 filed by Jeff Carruth for Debtor The Gateway Ventures, LLC (Attachments: # 1 Proposed Order)) **Overdue Order Due By 2/17/2022** (Yarbrough, Bobby) |
| 02/21/2022 | | 282 | Second Emergency Motion Second Motion To Enforce The Chapter 11 Plan, and Award Other Miscellaneous Relief (DOC #231, 245, 246 and 278) ($100,000.00) filed by Michael R. Nevarez for Creditors Suhail Bawa, Saleem Makani, Westar Investors Group, LLC (Attachments: # 1 Exhibit # 2 Exhibit # 3 Exhibit # 4 Exhibit # 5 Exhibit # 6 Exhibit # 7 Exhibit # 8 Proposed Order)(Nevarez, Michael) |
| 02/21/2022 | | 283 | Motion to Expedite Hearing filed by Michael R. Nevarez for Creditors Suhail Bawa, Saleem Makani, Westar Investors Group, LLC (Attachments: # 1 Proposed Order)(Nevarez, Michael) (Related Document(s): 282 Emergency Motion Second Motion To Enforce The Chapter 11 Plan, and Award Other Miscellaneous Relief (DOC #231, 245, 246 and 278) ($100,000.00) filed by Michael R. Nevarez for Creditors Suhail Bawa, Saleem Makani, Westar Investors Group, LLC (Attachments: # 1 Exhibit # 2 Exhibit # 3 Exhibit # 4 Exhibit # 5 Exhibit # 6 Exhibit # 7 Exhibit # 8 Proposed Order)) |
| 02/23/2022 | | 284 | Amended Certificate of Service filed by Michael R. Nevarez for Creditors Suhail Bawa, Saleem Makani, Westar Investors Group, LLC. (Nevarez, Michael) (Related Document(s): 282 Second Emergency Motion Second Motion To Enforce The Chapter 11 Plan, and Award Other Miscellaneous Relief (DOC #231, 245, 246 and 278) ($100,000.00) filed by Michael R. Nevarez for Creditors Suhail Bawa, Saleem Makani, Westar Investors Group, LLC (Attachments: # 1 Exhibit # 2 Exhibit # 3 Exhibit # 4 Exhibit # 5 Exhibit # 6 Exhibit # 7 Exhibit # 8 Proposed Order)) |
| 02/23/2022 | | 285 | Amended Certificate of Service filed by Michael R. Nevarez for Creditors Suhail Bawa, Saleem Makani, Westar Investors Group, LLC. (Nevarez, Michael) (Related Document(s): 283 Motion to Expedite Hearing filed by Michael R. Nevarez for Creditors Suhail Bawa, Saleem Makani, Westar Investors Group, LLC (Attachments: # 1 Proposed Order)(Nevarez, Michael) (Related Document(s): 282 Emergency Motion Second Motion To Enforce The Chapter 11 Plan, and Award Other Miscellaneous Relief (DOC #231, 245, 246 and 278) ($100,000.00) filed by Michael R. Nevarez for Creditors Suhail Bawa, Saleem Makani, Westar Investors Group, LLC (Attachments: # 1 Exhibit # 2 Exhibit # 3 Exhibit # 4 Exhibit # 5 Exhibit # 6 Exhibit # 7 Exhibit # 8 Proposed Order))) |
| 02/24/2022 | | 286 | Order Regarding (related document(s): 283 Motion to Expedite Hearing filed by Michael R. Nevarez for Creditors Suhail Bawa, Saleem Makani, Westar Investors Group, LLC (Attachments: # 1 Proposed Order)(Nevarez, Michael) (Related Document(s): 282 Emergency Motion Second Motion To Enforce The Chapter 11 Plan, and Award Other Miscellaneous Relief (DOC #231, 245, 246 and 278) ($100,000.00) filed by Michael R. Nevarez for Creditors Suhail Bawa, Saleem Makani, Westar Investors Group, LLC (Attachments: # 1 Exhibit # 2 Exhibit # 3 Exhibit # 4 Exhibit # 5 Exhibit # 6 Exhibit # 7 Exhibit # 8 Proposed Order))) (Order entered on 2/24/2022) (Cardenas, Rachel) |
| 02/24/2022 | | | **EXPEDITED Hearing to Consider and Act Upon the Following**: (Related Document(s): 282 Second Emergency Motion Second Motion To Enforce The Chapter 11 Plan, and Award Other Miscellaneous Relief (DOC #231, 245, 246 and 278) ($100,000.00) filed by Michael R. Nevarez for Creditors Suhail Bawa, Saleem Makani, Westar Investors Group, LLC **Hearing Scheduled For 3/10/2022 at 10:00 AM at El Paso Courtroom...RESPONSE DEADLINE: 3/7/2022**... *COUNSEL FOR* |

| | | | |
|---|---|---|---|
| | | | *MOVANT IS RESPONSIBLE FOR NOTICE OF HEARING.* (Farrar, Ronda) |
| 02/24/2022 | | <u>287</u> | Expedited Notice of Hearing filed by Michael R. Nevarez for Creditors Suhail Bawa, Saleem Makani, Westar Investors Group, LLC. (Nevarez, Michael) (Related Document(s): <u>282</u> Second Emergency Motion Second Motion To Enforce The Chapter 11 Plan, and Award Other Miscellaneous Relief (DOC #231, 245, 246 and 278) ($100,000.00) filed by Michael R. Nevarez for Creditors Suhail Bawa, Saleem Makani, Westar Investors Group, LLC (Attachments: # 1 Exhibit # 2 Exhibit # 3 Exhibit # 4 Exhibit # 5 Exhibit # 6 Exhibit # 7 Exhibit # 8 Proposed Order)) |
| 02/25/2022 | | | Request for Webex Appearance(Reason: For Witnesses Suhail Bawa & Saleem Makani, who reside in Dallas, TX area, Phone: na) (Date and Time of Hearing: 03/10/2022 at 10:00 AM(MT)) filed by Michael R. Nevarez for Creditors Suhail Bawa, Saleem Makani, Westar Investors Group, LLC. (Nevarez, Michael) (Related Document(s): <u>282</u> Second Emergency Motion Second Motion To Enforce The Chapter 11 Plan, and Award Other Miscellaneous Relief (DOC #231, 245, 246 and 278) ($100,000.00) filed by Michael R. Nevarez for Creditors Suhail Bawa, Saleem Makani, Westar Investors Group, LLC (Attachments: # 1 Exhibit # 2 Exhibit # 3 Exhibit # 4 Exhibit # 5 Exhibit # 6 Exhibit # 7 Exhibit # 8 Proposed Order)) |
| 02/26/2022 | | <u>288</u> | BNC Certificate of Mailing (Related Document(s): <u>286</u> Order Regarding (related document(s): <u>283</u> Motion to Expedite Hearing filed by Michael R. Nevarez for Creditors Suhail Bawa, Saleem Makani, Westar Investors Group, LLC (Attachments: # 1 Proposed Order)(Nevarez, Michael) (Related Document(s): <u>282</u> Emergency Motion Second Motion To Enforce The Chapter 11 Plan, and Award Other Miscellaneous Relief (DOC #231, 245, 246 and 278) ($100,000.00) filed by Michael R. Nevarez for Creditors Suhail Bawa, Saleem Makani, Westar Investors Group, LLC (Attachments: # 1 Exhibit # 2 Exhibit # 3 Exhibit # 4 Exhibit # 5 Exhibit # 6 Exhibit # 7 Exhibit # 8 Proposed Order))) (Order entered on 2/24/2022)) Notice Date 02/26/2022. (Admin.) |
| 02/28/2022 | | | **Judge's Notice of Party Permitted to Appear by WebEx − us−courts.webex.com/meet/Mott, through the Cisco WebEx Meetings application; 650−479−3207 with access code 160 357 6609#.** (Related Document(s): Request for Webex Appearance(Reason: For Witnesses Suhail Bawa & Saleem Makani, who reside in Dallas, TX area, Phone: na) (Date and Time of Hearing: 03/10/2022 at 10:00 AM(MT)) filed by Michael R. Nevarez for Creditors Suhail Bawa, Saleem Makani, Westar Investors Group, LLC. (Nevarez, Michael) (Related Document(s): <u>282</u> Second Emergency Motion Second Motion To Enforce The Chapter 11 Plan, and Award Other Miscellaneous Relief (DOC #231, 245, 246 and 278) ($100,000.00) filed by Michael R. Nevarez for Creditors Suhail Bawa, Saleem Makani, Westar Investors Group, LLC (Farrar, Ronda) |
| 03/01/2022 | | | Request for Webex Appearance(Reason: Attorney Michael R. Nevarez requests to appear by Webex due to COVID concerns, Phone: (915) 225−2255) (Date and Time of Hearing: 03/10/2022 at 10:00 AM (MT)) filed by Michael R. Nevarez for Creditors Suhail Bawa, Saleem Makani, Westar Investors Group, LLC. (Nevarez, Michael) (Related Document(s): <u>282</u> Second Emergency Motion Second Motion To Enforce The Chapter 11 Plan, and Award Other Miscellaneous Relief (DOC #231, 245, 246 and 278) ($100,000.00) filed by Michael R. Nevarez for Creditors Suhail Bawa, Saleem Makani, Westar Investors Group, LLC (Attachments: # 1 Exhibit # 2 Exhibit # 3 Exhibit # 4 Exhibit # 5 Exhibit # 6 Exhibit # 7 Exhibit # 8 Proposed Order)) |

| | | | |
|---|---|---|---|
| 03/01/2022 | | | **Judge's Notice of Party Permitted to Appear by WebEx at us−courts.webex.com/meet/Mott, through the Cisco WebEx Meetings application (phone 650−479−3207 with access code 160 357 6609#)** (Related Document(s): Request for Webex Appearance(Reason: Attorney Michael R. Nevarez requests to appear by Webex due to COVID concerns, Phone: (915) 225−2255) (Date and Time of Hearing: 03/10/2022 at 10:00 AM (MT)) filed by Michael R. Nevarez for Creditors Suhail Bawa, Saleem Makani, Westar Investors Group, LLC. (Nevarez, Michael) (Related Document(s): 282 Second Emergency Motion Second Motion To Enforce The Chapter 11 Plan, and Award Other Miscellaneous Relief (DOC #231, 245, 246 and 278) ($100,000.00) filed by Michael R. Nevarez for Creditors Suhail Bawa, Saleem Makani, Westar Investors Group, LLC (Farrar, Ronda) |
| 03/01/2022 | | 289 | Court Entry: **Audio Recording Order Request from Jeff Carruth** *(Phone call placed to Mr. Carruth 3/1/2022, requesting clarification on Order. Mr. Carruth returned phone call 3/3/2022. CD processed (LR), receipted and Fed/Ex'd back to Mr. Carruth 3/3/2022)* (Resendez, Laura) (Entered: 03/03/2022) |
| 03/03/2022 | | | Request for Webex Appearance(Reason: Counsel will be having surgery on March 9, 2022 and therefore will unable to attend in person on March 10, 2022, Phone: (915) 545−1133) (Date and Time of Hearing: 03/10/2022) filed by Harrel L. Davis IIIfor Creditor Suresh Kumar. (Davis, Harrel) (Related Document(s): 282 Second Emergency Motion Second Motion To Enforce The Chapter 11 Plan, and Award Other Miscellaneous Relief (DOC #231, 245, 246 and 278) ($100,000.00) filed by Michael R. Nevarez for Creditors Suhail Bawa, Saleem Makani, Westar Investors Group, LLC (Attachments: # 1 Exhibit # 2 Exhibit # 3 Exhibit # 4 Exhibit # 5 Exhibit # 6 Exhibit # 7 Exhibit # 8 Proposed Order)) |
| 03/03/2022 | | | **Judge's Notice of Party Permitted to Appear by WebEx at us−courts.webex.com/meet/Mott, through the Cisco WebEx Meetings application (phone 650−479−3207 with access code 160 357 6609#)** (Related Document(s): Request for Webex Appearance(Reason: Counsel will be having surgery on March 9, 2022 and therefore will unable to attend in person on March 10, 2022, Phone: (915) 545−1133) (Date and Time of Hearing: 03/10/2022) filed by Harrel L. Davis IIIfor Creditor Suresh Kumar. (Davis, Harrel) (Related Document(s): 282 Second Emergency Motion Second Motion To Enforce The Chapter 11 Plan, and Award Other Miscellaneous Relief (DOC #231, 245, 246 and 278) ($100,000.00) filed by Michael R. Nevarez for Creditors Suhail Bawa, Saleem Makani, Westar Investors Group, LLC (Farrar, Ronda) |
| 03/03/2022 | | 290 | Notice of Default by The Gateway Ventures, LLC (DOC ## 231, 245, 246 and 278) ($100,000.00) filed by Michael R. Nevarez for Creditor Westar Investors Group, LLC. (Nevarez, Michael) (Related Document(s): 231 Order Regarding (related document(s): 245 Modified Chapter 11 Plan filed by Jeff Carruth for Debtor The Gateway Ventures, LLC., 246 Order (I) Approving First Amended Disclosure Statement in Support of Plan of Reorganization of the Gateway Ventures LLC Dated September 1, 2021 and (II) Confirming First Amended Plan of Reorganization as Modified of the Gateway Ventures, LLC Dated October 14, 2021 (Re: Docket No. 155,(related document(s): 278 Order Regarding of Reorganization of the Gateway Ventures LLC Dated September 1, 2021 and (II) Confirming First Amended Plan of Reorganization as Modified of the Gateway Ventures, LLC Dated October 14, 2021 (Re: Docket Nos. 155, 245 (Yarbrough, Bobby). |

| 03/07/2022 | | 291 | Response Filed by Jeff Carruth for Debtor The Gateway Ventures, LLC (Carruth, Jeff) (related document(s): 282 Second Emergency Motion Second Motion To Enforce The Chapter 11 Plan, and Award Other Miscellaneous Relief (DOC #231, 245, 246 and 278) ($100,000.00) filed by Michael R. Nevarez for Creditors Suhail Bawa, Saleem Makani, Westar Investors Group, LLC (Attachments: # 1 Exhibit # 2 Exhibit # 3 Exhibit # 4 Exhibit # 5 Exhibit # 6 Exhibit # 7 Exhibit # 8 Proposed Order)) |
| --- | --- | --- | --- |
| 03/09/2022 | | | Request for Webex Appearance(Reason: Nature and scope of hearing relative to travel time and expense, Phone: 214−552−7242) (Date and Time of Hearing: March 10, 2022, 10 am MT, 11 am CT) filed by Jeff Carruth for Debtor The Gateway Ventures, LLC. (Carruth, Jeff) (Related Document(s): 282 Second Emergency Motion Second Motion To Enforce The Chapter 11 Plan, and Award Other Miscellaneous Relief (DOC #231, 245, 246 and 278) ($100,000.00) filed by Michael R. Nevarez for Creditors Suhail Bawa, Saleem Makani, Westar Investors Group, LLC (Attachments: # 1 Exhibit # 2 Exhibit # 3 Exhibit # 4 Exhibit # 5 Exhibit # 6 Exhibit # 7 Exhibit # 8 Proposed Order)) |
| 03/09/2022 | | | **Judge's Notice of Party Permitted to Appear by WebEx at us−courts.webex.com/meet/Mott, through the Cisco WebEx Meetings application (phone 650−479−3207 with access code 160 357 6609#)** Request for Webex Appearance(Reason: Nature and scope of hearing relative to travel time and expense, Phone: 214−552−7242) (Date and Time of Hearing: March 10, 2022, 10 am MT, 11 am CT) filed by Jeff Carruth for Debtor The Gateway Ventures, LLC. (Carruth, Jeff) (Related Document(s): 282 Second Emergency Motion Second Motion To Enforce The Chapter 11 Plan, and Award Other Miscellaneous Relief (DOC #231, 245, 246 and 278) ($100,000.00) filed by Michael R. Nevarez for Creditors Suhail Bawa, Saleem Makani, Westar Investors Group, LLC (Farrar, Ronda) |
| 03/09/2022 | | 292 | Notice of Withdrawal of Claim (Claim Number: 1) by Creditor City Of El Paso filed by Don Stecker for Creditor City Of El Paso. (Stecker, Don) |
| 03/10/2022 | | | Hearing Held: Denied; Order to Come by Court. (Related Document(s): 282 Second Emergency Motion Second Motion To Enforce The Chapter 11 Plan, and Award Other Miscellaneous Relief (DOC #231, 245, 246 and 278) ($100,000.00) filed by Michael R. Nevarez for Creditors Suhail Bawa, Saleem Makani, Westar Investors Group, LLC (Attachments: # 1 Exhibit # 2 Exhibit # 3 Exhibit # 4 Exhibit # 5 Exhibit # 6 Exhibit # 7 Exhibit # 8 Proposed Order)) (Yarbrough, Bobby) |
| 03/11/2022 | | 293 | Order Regarding (related document(s): 282 Second Emergency Motion Second Motion To Enforce The Chapter 11 Plan, and Award Other Miscellaneous Relief (DOC #231, 245, 246 and 278) ($100,000.00) filed by Michael R. Nevarez for Creditors Suhail Bawa, Saleem Makani, Westar Investors Group, LLC (Attachments: # 1 Exhibit # 2 Exhibit # 3 Exhibit # 4 Exhibit # 5 Exhibit # 6 Exhibit # 7 Exhibit # 8 Proposed Order)) (Order entered on 3/11/2022) (Cardenas, Rachel) |
| 03/13/2022 | | 294 | BNC Certificate of Mailing (Related Document(s): 293 Order Regarding (related document(s): 282 Second Emergency Motion Second Motion To Enforce The Chapter 11 Plan, and Award Other Miscellaneous Relief (DOC #231, 245, 246 and 278) ($100,000.00) filed by Michael R. Nevarez for Creditors Suhail Bawa, Saleem Makani, Westar Investors Group, LLC (Attachments: # 1 Exhibit # 2 Exhibit # 3 Exhibit # 4 Exhibit # 5 Exhibit # 6 Exhibit # 7 Exhibit # 8 Proposed Order)) (Order entered on 3/11/2022)) Notice Date 03/13/2022. (Admin.) (Entered: 03/14/2022) |

| | | | |
|---|---|---|---|
| 03/14/2022 | | <u>295</u> | Chapter 11 Monthly Operating Report for the Month Ending: 08/31/2021 filed by Jeff Carruth for Debtor The Gateway Ventures, LLC. (Carruth, Jeff) |
| 03/14/2022 | | <u>296</u> | Chapter 11 Monthly Operating Report for the Month Ending: 12/31/2021 filed by Jeff Carruth for Debtor The Gateway Ventures, LLC. (Carruth, Jeff) |
| 03/24/2022 | | <u>297</u> | Notice of Appeal Filed by Michael R. Nevarez for Creditors Suhail Bawa, Saleem Makani, Westar Investors Group, LLC ( Filing Fee:$ 298.00 ) (Nevarez, Michael) (Attachments: # <u>1</u> Exhibit)(related document(s): <u>293</u> Order Regarding (related document(s): <u>282</u> Second Emergency Motion Second Motion To Enforce The Chapter 11 Plan, and Award Other Miscellaneous Relief (DOC #231, 245, 246 and 278) ($100,000.00) filed by Michael R. Nevarez for Creditors Suhail Bawa, Saleem Makani, Westar Investors Group, LLC (Attachments: # 1 Exhibit # 2 Exhibit # 3 Exhibit # 4 Exhibit # 5 Exhibit # 6 Exhibit # 7 Exhibit # 8 Proposed Order)) (Order entered on 3/11/2022)) |
| 03/24/2022 | | | ICC−Fee Terminated for Notice of Appeal( <u>21−30071−hcm</u>) [appeal,ntcapl] ( 298.00), Amount $ 298.00, Receipt A22881641 (re:Doc# <u>297</u>) (U.S. Treasury) |